| Fill in this information to identify the case: |
| --- |
| Debtor name  **Border Medical Specialists, P.A.** |
| United States Bankruptcy Court for the: **Western**  District of **Texas** (State) |
| Case number (If known):  **16-30078** |

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:   Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

   **All cash or cash equivalents owned or controlled by the debtor**

   Current value of debtor's interest

2. **Cash on hand**                                                                                    $ 0.00

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

   | | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
   | --- | --- | --- | --- | --- |
   | 3.1. | United Bank of El Paso Del Norte | Checking | 9  3  6  9 | $ 8,000.00 |
   | 3.2. | | | | $ |

4. **Other cash equivalents** *(Identify all)*

   | 4.1. | _____ | $ |
   | --- | --- | --- |
   | 4.2. | _____ | $ |

5. **Total of Part 1**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

   $ 8,000.00

### Part 2:   Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☑ Yes. Fill in the information below.

   Current value of debtor's interest

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

   | 7.1. | _____ | $ |
   | --- | --- | --- |
   | 7.2. | _____ | $ |

Debtor __Border Medical Specialists, P.A._____  Case number (if known)__16-30078_____
          Name

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

   Description, including name of holder of prepayment

   8.1. Foundation Surgical Hospital of El Paso _____  $ 760,000.00

   8.2. _____  $ _____

9. **Total of Part 2.**

   Add lines 7 through 8. Copy the total to line 81.                            $ 760,000.00

---

**Part 3:  Accounts receivable**

10. **Does the debtor have any accounts receivable?**

    ☐ No. Go to Part 4.

    ☑ Yes. Fill in the information below.

                                                                    Current value of debtor's
                                                                    interest

11. **Accounts receivable**

    11a. 90 days old or less:   $1,272,506.84    –  $0.00                    $ 1,272,506.84
                                face amount          doubtful or uncollectible accounts  =  ......➔

    11b. Over 90 days old:      $467,072.36     –  $0.00                     $ 467,072.36
                                face amount          doubtful or uncollectible accounts  =  ......➔

12. **Total of Part 3**

    Current value on lines 11a + 11b = line 12. Copy the total to line 82.       $ $1,739,579.20

---

**Part 4:  Investments**

13. **Does the debtor own any investments?**

    ☑ No. Go to Part 5.

    ☐ Yes. Fill in the information below.

                                          Valuation method         Current value of debtor's
                                          used for current value   interest

14. **Mutual funds or publicly traded stocks not included in Part 1**

    Name of fund or stock:

    14.1. _____  _____  $_____

    14.2. _____  _____  $_____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

    Name of entity:                      % of ownership:

    15.1. _____  _____%  _____  $_____

    15.2. _____  _____%  _____  $_____

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

    Describe:

    16.1. _____  _____  $_____

    16.2. _____  _____  $_____

17. **Total of Part 4**

    Add lines 14 through 16. Copy the total to line 83.                          $ 0.00

---

| Company: | (all) |
|---|---|
| Facility: | (all) |
| Provider: | (all) |
| Age: | (all) |
| Group by: | (none) |
| Date Type: | Date of Entry |
| End Date: | 01/31/2016 |
| Show percentages: | Yes |
| Footer: | Default |
| Criteria: | First Page |

## Aging by Insurance Carrier

| Insurance Carrier | | Deposit | 0 - 30 | 31-60 | 61-90 | 91-120 | 120+ | Total |
|---|---|---|---|---|---|---|---|---|
| Not Insured | Patient | ($1,228.22) | $0.00 | $0.00 | $0.00 | $570.00 | $2,560.00 | $1,901.78 |
| | % | (64.58) | 0.00 | 0.00 | 0.00 | 29.97 | 134.61 | 0.45 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | ($1,228.22) | $0.00 | $0.00 | $0.00 | $570.00 | $2,560.00 | $1,901.78 |
| | % | (64.58) | 0.00 | 0.00 | 0.00 | 29.97 | 134.61 | 0.10 |
| AARP Medicare Complete | Patient | ($195.00) | $108.95 | $0.00 | $4,283.91 | $64.16 | $8,715.60 | $12,977.62 |
| | % | (1.50) | 0.84 | 0.00 | 33.01 | 0.49 | 67.16 | 3.06 |
| | Insurance | $0.00 | $37,027.00 | $2,300.00 | $0.00 | $0.00 | $0.00 | $39,327.00 |
| | % | 0.00 | 94.15 | 5.85 | 0.00 | 0.00 | 0.00 | 2.79 |
| | Total | ($195.00) | $37,135.95 | $2,300.00 | $4,283.91 | $64.16 | $8,715.60 | $52,304.62 |
| | % | (0.37) | 71.00 | 4.40 | 8.19 | 0.12 | 16.66 | 2.85 |
| Aetna (hmo) | Patient | ($200.00) | $13.66 | $120.00 | $0.00 | $1,084.00 | $3,776.03 | $4,793.69 |
| | % | (4.17) | 0.28 | 2.50 | 0.00 | 22.61 | 78.77 | 1.13 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($375.92) | ($375.92) |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | (0.03) |
| | Total | ($200.00) | $13.66 | $120.00 | $0.00 | $1,084.00 | $3,400.11 | $4,417.77 |
| | % | (4.53) | 0.31 | 2.72 | 0.00 | 24.54 | 76.96 | 0.24 |
| Aetna (ppo) | Patient | ($3,172.94) | $360.74 | $100.00 | $0.00 | ($30.00) | $2,168.68 | ($573.52) |
| | % | 553.24 | (62.90) | (17.44) | 0.00 | 5.23 | (378.14) | (0.14) |
| | Insurance | $0.00 | $48,650.13 | ($50.00) | $0.00 | $0.00 | $0.00 | $48,600.13 |
| | % | 0.00 | 100.10 | (0.10) | 0.00 | 0.00 | 0.00 | 3.45 |
| | Total | ($3,172.94) | $49,010.87 | $50.00 | $0.00 | ($30.00) | $2,168.68 | $48,026.61 |
| | % | (6.61) | 102.05 | 0.10 | 0.00 | (0.06) | 4.52 | 2.62 |
| Aetna -Medicare Advantage | Patient | ($70.00) | $0.00 | $10.00 | $0.00 | $0.00 | $914.21 | $854.21 |
| | % | (8.19) | 0.00 | 1.17 | 0.00 | 0.00 | 107.02 | 0.20 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | ($70.00) | $0.00 | $10.00 | $0.00 | $0.00 | $914.21 | $854.21 |
| | % | (8.19) | 0.00 | 1.17 | 0.00 | 0.00 | 107.02 | 0.05 |
| Amerigroup-Medicaid | Patient | $0.00 | $35.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.00 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| | Insurance | $0.00 | $26,229.51 | $11,212.37 | $0.00 | $0.00 | $13,786.12 | $51,228.00 |
| | % | 0.00 | 51.20 | 21.89 | 0.00 | 0.00 | 26.91 | 3.84 |
| | Total | $0.00 | $26,264.51 | $11,212.37 | $0.00 | $0.00 | $13,786.12 | $51,263.00 |
| | % | 0.00 | 51.23 | 21.87 | 0.00 | 0.00 | 26.89 | 2.80 |
| Amerigroup-Medicare | Patient | $0.00 | $400.83 | $105.00 | $35.00 | $0.00 | $12,276.10 | $12,816.93 |
| | % | 0.00 | 3.13 | 0.82 | 0.27 | 0.00 | 95.78 | 3.02 |
| | Insurance | $0.00 | $76,223.34 | $133,726.00 | $16,814.00 | $360.00 | $9,957.00 | $237,080.34 |
| | % | 0.00 | 32.15 | 56.41 | 7.09 | 0.15 | 4.20 | 16.83 |
| | Total | $0.00 | $76,624.17 | $133,831.00 | $16,849.00 | $360.00 | $22,233.10 | $249,897.27 |
| | % | 0.00 | 30.66 | 53.55 | 6.74 | 0.14 | 8.90 | 13.63 |
| Bcbs Of Texas | Patient | ($525.00) | $8,366.67 | $655.00 | $1,065.00 | $165.00 | $14,809.36 | $24,536.03 |
| | % | (2.14) | 34.10 | 2.67 | 4.34 | 0.67 | 60.36 | 5.78 |
| | Insurance | $0.00 | $122,445.73 | $17,502.00 | $2,402.00 | $721.88 | $1,020.00 | $144,091.61 |
| | % | 0.00 | 84.98 | 12.15 | 1.67 | 0.50 | 0.71 | 10.23 |
| | Total | ($525.00) | $130,812.40 | $18,157.00 | $3,467.00 | $886.88 | $15,829.36 | $168,627.64 |
| | % | (0.31) | 77.57 | 10.77 | 2.06 | 0.53 | 9.39 | 9.20 |
| Bienvivir Senior Health | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Insurance | $0.00 | $715.00 | $650.00 | $0.00 | $0.00 | $0.00 | $1,365.00 |
| | % | 0.00 | 52.38 | 47.62 | 0.00 | 0.00 | 0.00 | 0.10 |
| | Total | $0.00 | $715.00 | $650.00 | $0.00 | $0.00 | $0.00 | $1,365.00 |
| | % | 0.00 | 52.38 | 47.62 | 0.00 | 0.00 | 0.00 | 0.07 |

| Insurance Carrier | | Deposit | 0 - 30 | 31-60 | 61-90 | 91-120 | 120+ | Total |
|---|---|---|---|---|---|---|---|---|
| Bravo Health | Patient | $0.00 | $2,454.48 | $0.00 | $0.00 | $0.00 | $70.00 | $2,524.48 |
| | % | 0.00 | 97.23 | 0.00 | 0.00 | 0.00 | 2.77 | 0.59 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | $0.00 | $2,454.48 | $0.00 | $0.00 | $0.00 | $70.00 | $2,524.48 |
| | % | 0.00 | 97.23 | 0.00 | 0.00 | 0.00 | 2.77 | 0.14 |
| Care First Health Plan | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,085.50 | $1,085.50 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.26 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,085.50 | $1,085.50 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.06 |
| Care Improvement Plus | Patient | ($45.00) | $0.00 | $0.00 | ($40.00) | $25.00 | $11,868.69 | $11,808.69 |
| | % | (0.38) | 0.00 | 0.00 | (0.34) | 0.21 | 100.51 | 2.78 |
| | Insurance | $0.00 | $0.00 | $782.27 | $2,735.00 | $2,402.00 | $0.00 | $5,919.27 |
| | % | 0.00 | 0.00 | 13.22 | 46.21 | 40.58 | 0.00 | 0.42 |
| | Total | ($45.00) | $0.00 | $782.27 | $2,695.00 | $2,427.00 | $11,868.69 | $17,727.96 |
| | % | (0.25) | 0.00 | 4.41 | 15.20 | 13.69 | 66.95 | 0.42 |
| Cigna Health and Life Insurance Company | Patient | ($50.00) | $168.44 | $15.28 | $195.53 | $289.19 | $1,045.47 | $1,663.91 |
| | % | (3.00) | 10.12 | 0.92 | 11.75 | 17.38 | 62.83 | 0.39 |
| | Insurance | $0.00 | $0.00 | $2,402.00 | $2,402.00 | $0.00 | $0.00 | $4,804.00 |
| | % | 0.00 | 0.00 | 50.00 | 50.00 | 0.00 | 0.00 | 0.34 |
| | Total | ($50.00) | $168.44 | $2,417.28 | $2,597.53 | $289.19 | $1,045.47 | $6,467.91 |
| | % | (0.77) | 2.60 | 37.37 | 40.16 | 4.47 | 16.16 | 0.35 |
| Cigna | Patient | $0.00 | ($50.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($50.00) |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | (0.01) |
| | Insurance | $0.00 | $820.00 | $410.00 | $0.00 | $0.00 | $0.00 | $1,230.00 |
| | % | 0.00 | 66.67 | 33.33 | 0.00 | 0.00 | 0.00 | 0.09 |
| | Total | $0.00 | $770.00 | $410.00 | $0.00 | $0.00 | $0.00 | $1,180.00 |
| | % | 0.00 | 65.25 | 34.75 | 0.00 | 0.00 | 0.00 | 0.06 |
| CIGNA-HealthSpring | Patient | ($50.00) | $4,082.19 | $141.48 | $0.00 | $50.00 | $29,429.67 | $33,653.34 |
| | % | (0.15) | 12.13 | 0.42 | 0.00 | 0.15 | 87.45 | 7.93 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | ($50.00) | $4,082.19 | $141.48 | $0.00 | $50.00 | $29,429.67 | $33,653.34 |
| | % | (0.15) | 12.13 | 0.42 | 0.00 | 0.15 | 87.45 | 1.64 |
| Combined Insurance Company of America | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Insurance | $0.00 | $121.08 | $0.00 | $0.00 | $0.00 | $0.00 | $121.08 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| | Total | $0.00 | $121.08 | $0.00 | $0.00 | $0.00 | $0.00 | $121.08 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| Compass Rose Health Plan | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $395.56 | $395.56 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.09 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $395.56 | $395.56 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.02 |
| El Paso First Health Ntwk-STAR | Patient | ($25.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($25.00) |
| | % | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (0.01) |
| | Insurance | $0.00 | $210.00 | $0.00 | $0.00 | $0.00 | $0.00 | $210.00 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| | Total | ($25.00) | $210.00 | $0.00 | $0.00 | $0.00 | $0.00 | $185.00 |
| | % | (13.51) | 113.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| El Paso First Heath Ntwk-HCO | Patient | ($120.00) | $0.00 | $350.00 | $0.00 | $15.00 | $2,355.00 | $2,600.00 |
| | % | (4.62) | 0.00 | 13.46 | 0.00 | 0.58 | 90.58 | 0.61 |
| | Insurance | $0.00 | $38,828.00 | $14,347.00 | $0.00 | $0.00 | $757.00 | $53,932.00 |
| | % | 0.00 | 71.99 | 26.60 | 0.00 | 0.00 | 1.40 | 3.83 |
| | Total | ($120.00) | $38,828.00 | $14,697.00 | $0.00 | $15.00 | $3,112.00 | $56,532.00 |
| | % | (0.21) | 68.68 | 26.00 | 0.00 | 0.03 | 5.50 | 3.08 |
| El Paso First Preferred Administrators | Patient | ($15.00) | $0.00 | $0.00 | $0.00 | $0.00 | $5,152.04 | $5,137.04 |
| | % | (0.29) | 0.00 | 0.00 | 0.00 | 0.00 | 100.29 | 1.21 |
| | Insurance | $0.00 | $305.00 | $44,334.00 | $0.00 | $0.00 | $0.00 | $44,639.00 |
| | % | 0.00 | 0.68 | 99.32 | 0.00 | 0.00 | 0.00 | 3.17 |
| | Total | ($15.00) | $305.00 | $44,334.00 | $0.00 | $0.00 | $5,152.04 | $49,776.04 |
| | % | (0.03) | 0.61 | 89.07 | 0.00 | 0.00 | 10.35 | 2.72 |
| Federated Ins | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Insurance | $0.00 | $39.17 | $0.00 | $0.00 | $0.00 | $0.00 | $39.17 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | $0.00 | $39.17 | $0.00 | $0.00 | $0.00 | $0.00 | $39.17 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Insurance Carrier | | Deposit | 0 - 30 | 31-60 | 61-90 | 91-120 | 120+ | Total |
|---|---|---|---|---|---|---|---|---|
| First Health - GEHA | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $3.30 | $0.00 | $3.30 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $379.65 | $0.00 | $379.65 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.03 |
| | Total | $0.00 | $0.00 | $0.00 | $0.00 | $382.95 | $0.00 | $382.95 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.02 |
| GEHA | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $996.70 | $996.70 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.23 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $996.70 | $996.70 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.05 |
| Health Scope Benefits | Patient | ($25.00) | $0.00 | ($40.00) | $0.00 | $0.00 | $25.00 | ($40.00) |
| | % | 62.50 | 0.00 | 100.00 | 0.00 | 0.00 | (62.50) | (0.01) |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | ($25.00) | $0.00 | ($40.00) | $0.00 | $0.00 | $25.00 | ($40.00) |
| | % | 62.50 | 0.00 | 100.00 | 0.00 | 0.00 | (62.50) | 0.00 |
| HealthScope Benefits | Patient | ($10.00) | $0.00 | $0.00 | $0.00 | $0.00 | $1,369.04 | $1,359.04 |
| | % | (0.74) | 0.00 | 0.00 | 0.00 | 0.00 | 100.74 | 0.32 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | ($10.00) | $0.00 | $0.00 | $0.00 | $0.00 | $1,369.04 | $1,359.04 |
| | % | (0.74) | 0.00 | 0.00 | 0.00 | 0.00 | 100.74 | 0.07 |
| Healthscope Benefits-TENET | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60.00 | $60.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.01 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60.00 | $60.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| Healthscope | Patient | ($25.00) | $0.00 | $25.00 | $0.00 | $0.00 | ($10.00) | ($10.00) |
| | % | 250.00 | 0.00 | (250.00) | 0.00 | 0.00 | 100.00 | 0.00 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | ($25.00) | $0.00 | $25.00 | $0.00 | $0.00 | ($10.00) | ($10.00) |
| | % | 250.00 | 0.00 | (250.00) | 0.00 | 0.00 | 100.00 | 0.00 |
| HealthSpring Well Med | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,847.00 | $3,847.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.91 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,847.00 | $3,847.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.21 |
| Humana Gold Choice | Patient | ($70.00) | $6,184.38 | ($153.00) | ($268.00) | $0.00 | $10,516.99 | $16,210.37 |
| | % | (0.43) | 38.15 | (0.94) | (1.65) | 0.00 | 64.88 | 3.62 |
| | Insurance | $0.00 | $1,435.00 | $1,340.00 | $1,645.00 | $0.00 | $0.00 | $4,420.00 |
| | % | 0.00 | 32.47 | 30.32 | 37.22 | 0.00 | 0.00 | 0.31 |
| | Total | ($70.00) | $7,619.38 | $1,187.00 | $1,377.00 | $0.00 | $10,516.99 | $20,630.37 |
| | % | (0.34) | 36.93 | 5.75 | 6.67 | 0.00 | 50.98 | 1.13 |
| Humana Gold Plus (HMO) | Patient | ($305.00) | $4,746.78 | $0.00 | $1,230.00 | $0.00 | $5,610.00 | $11,281.78 |
| | % | (2.70) | 42.07 | 0.00 | 10.90 | 0.00 | 49.73 | 2.66 |
| | Insurance | $0.00 | $0.00 | $645.00 | $0.00 | $0.00 | ($556.29) | $88.71 |
| | % | 0.00 | 0.00 | 727.09 | 0.00 | 0.00 | (627.09) | 0.01 |
| | Total | ($305.00) | $4,746.78 | $645.00 | $1,230.00 | $0.00 | $5,053.71 | $11,370.49 |
| | % | (2.68) | 41.75 | 5.67 | 10.82 | 0.00 | 44.45 | 0.62 |
| Humana Gold Plus WELL MED | Patient | $0.00 | $10.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.00 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Insurance | $0.00 | $11,074.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11,074.00 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.79 |
| | Total | $0.00 | $11,084.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11,084.00 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 |
| Humana Gold Plus Well Med | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,778.43 | $3,778.43 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.89 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,778.43 | $3,778.43 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.21 |
| Humana | Patient | ($35.00) | $2,605.00 | $0.00 | $0.00 | $45.00 | $0.00 | $2,615.00 |
| | % | (1.34) | 99.62 | 0.00 | 0.00 | 1.72 | 0.00 | 0.62 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | ($35.00) | $2,605.00 | $0.00 | $0.00 | $45.00 | $0.00 | $2,615.00 |
| | % | (1.34) | 99.62 | 0.00 | 0.00 | 1.72 | 0.00 | 0.14 |

| Insurance Carrier | | Deposit | 0 - 30 | 31-60 | 61-90 | 91-120 | 120+ | Total |
|---|---|---|---|---|---|---|---|---|
| Mail Handlers | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,294.05 | $6,294.05 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 1.46 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Total** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,294.05 | $6,294.05 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.34 |
| Medicare Part B (Secondary) | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.58 | $3.58 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Total** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.58 | $3.58 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| Medicare Part B | Patient | ($306.00) | $29,813.55 | $4,819.57 | $2,469.87 | $1,936.86 | $66,221.92 | $104,955.77 |
| | % | (0.29) | 28.41 | 4.59 | 2.35 | 1.85 | 63.10 | 24.73 |
| | Insurance | $0.00 | $167,243.51 | $305.00 | $2,780.00 | $0.00 | $0.00 | $170,328.51 |
| | % | 0.00 | 98.19 | 0.18 | 1.63 | 0.00 | 0.00 | 12.09 |
| | **Total** | ($306.00) | $197,057.06 | $5,124.57 | $5,249.87 | $1,936.86 | $66,221.92 | $275,284.28 |
| | % | (0.11) | 71.58 | 1.86 | 1.91 | 0.70 | 24.06 | 15.02 |
| Molina Healthcare of New Mexico-Centennial | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Insurance | $0.00 | $44,756.00 | $921.74 | $2,090.00 | $17,959.00 | $17,774.00 | $83,500.74 |
| | % | 0.00 | 53.60 | 1.10 | 2.50 | 21.51 | 21.29 | 5.93 |
| | **Total** | $0.00 | $44,756.00 | $921.74 | $2,090.00 | $17,959.00 | $17,774.00 | $83,500.74 |
| | % | 0.00 | 53.60 | 1.10 | 2.50 | 21.51 | 21.29 | 4.56 |
| Molina Healthcare of TX MCR | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $28.00 | $0.00 | $28.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.01 |
| | Insurance | $0.00 | $650.00 | $0.00 | $0.00 | $0.00 | $0.00 | $650.00 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.05 |
| | **Total** | $0.00 | $650.00 | $0.00 | $0.00 | $28.00 | $0.00 | $678.00 |
| | % | 0.00 | 95.87 | 0.00 | 0.00 | 4.13 | 0.00 | 0.04 |
| Molina Medicaid TX | Patient | $0.00 | $10.00 | $0.00 | ($11.10) | $0.00 | $0.00 | ($1.10) |
| | % | 0.00 | (909.09) | 0.00 | 1,009.09 | 0.00 | 0.00 | 0.00 |
| | Insurance | $0.00 | $10,549.03 | $0.00 | $360.00 | $2,365.00 | $0.00 | $13,274.03 |
| | % | 0.00 | 79.47 | 0.00 | 2.71 | 17.82 | 0.00 | 0.94 |
| | **Total** | $0.00 | $10,559.03 | $0.00 | $348.90 | $2,365.00 | $0.00 | $13,272.93 |
| | % | 0.00 | 79.55 | 0.00 | 2.63 | 17.82 | 0.00 | 0.72 |
| Physicians Health Choice Well Med | Patient | $0.00 | $3,027.81 | $0.00 | $0.00 | $0.00 | $2,980.67 | $6,008.48 |
| | % | 0.00 | 50.39 | 0.00 | 0.00 | 0.00 | 49.61 | 1.42 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Total** | $0.00 | $3,027.81 | $0.00 | $0.00 | $0.00 | $2,980.67 | $6,008.48 |
| | % | 0.00 | 50.39 | 0.00 | 0.00 | 0.00 | 49.61 | 0.33 |
| Physicians Health Choice | Patient | $0.00 | $4,379.59 | $0.00 | $0.00 | $0.00 | $9,010.08 | $13,389.67 |
| | % | 0.00 | 32.71 | 0.00 | 0.00 | 0.00 | 67.29 | 3.16 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Total** | $0.00 | $4,379.59 | $0.00 | $0.00 | $0.00 | $9,010.08 | $13,389.67 |
| | % | 0.00 | 32.71 | 0.00 | 0.00 | 0.00 | 67.29 | 0.73 |
| Physicians Mutual Ins Co (Secondary) | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.65 | $40.65 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.01 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Total** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.65 | $40.65 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| Presbyterian Health Plan | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.00) | ($85.00) |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | (0.02) |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Total** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($85.00) | ($85.00) |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| Samba | Patient | ($144.73) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($144.73) |
| | % | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (0.03) |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Total** | ($144.73) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($144.73) |
| | % | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (0.01) |

| Insurance Carrier | | Deposit | 0 - 30 | 31-60 | 61-90 | 91-120 | 120+ | Total |
|---|---|---|---|---|---|---|---|---|
| Texas Community Care | Patient | $0.00 | $1,825.27 | $0.00 | $0.00 | $0.00 | $13,877.28 | $15,702.55 |
| | % | 0.00 | 11.62 | 0.00 | 0.00 | 0.00 | 88.38 | 3.70 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | $0.00 | $1,825.27 | $0.00 | $0.00 | $0.00 | $13,877.28 | $15,702.55 |
| | % | 0.00 | 11.62 | 0.00 | 0.00 | 0.00 | 88.38 | 8.86 |
| TMHP | Patient | ($50.00) | $0.00 | $0.00 | $30,194.00 | $0.00 | ($200.00) | $29,944.00 |
| | % | (0.17) | 0.00 | 0.00 | 100.83 | 0.00 | (0.67) | 7.06 |
| | Insurance | $0.00 | $6,435.81 | $410.00 | $642.12 | $70.72 | $2,370.78 | $9,929.43 |
| | % | 0.00 | 64.82 | 4.13 | 6.47 | 0.71 | 23.88 | 0.70 |
| | Total | ($50.00) | $6,435.81 | $410.00 | $30,836.12 | $70.72 | $2,170.78 | $39,873.43 |
| | % | (0.13) | 16.14 | 1.03 | 77.34 | 0.18 | 5.44 | 2.18 |
| Tricare For Life | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Insurance | $0.00 | $255.00 | $0.00 | $0.00 | $0.00 | $0.00 | $255.00 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 |
| | Total | $0.00 | $255.00 | $0.00 | $0.00 | $0.00 | $0.00 | $255.00 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| UHC - Tricare West Region | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Insurance | $0.00 | $556.97 | $0.00 | $0.00 | $0.00 | $0.00 | $556.97 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 |
| | Total | $0.00 | $556.97 | $0.00 | $0.00 | $0.00 | $0.00 | $556.97 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 |
| UHC - Triwest Healthcare Alliance West Region Clms | Patient | ($400.00) | $0.00 | $47.00 | $0.00 | $0.00 | $567.17 | $214.17 |
| | % | (186.77) | 0.00 | 21.95 | 0.00 | 0.00 | 264.82 | 0.05 |
| | Insurance | $0.00 | $35.36 | $0.00 | $0.00 | $0.00 | $0.00 | $35.36 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | ($400.00) | $35.36 | $47.00 | $0.00 | $0.00 | $567.17 | $249.53 |
| | % | (160.30) | 14.17 | 18.84 | 0.00 | 0.00 | 227.30 | 0.01 |
| UHC - WellMed | Patient | ($70.00) | $0.00 | $0.00 | $0.00 | $0.00 | $2,090.45 | $2,020.45 |
| | % | (3.46) | 0.00 | 0.00 | 0.00 | 0.00 | 103.46 | 0.48 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | ($70.00) | $0.00 | $0.00 | $0.00 | $0.00 | $2,090.45 | $2,020.45 |
| | % | (3.46) | 0.00 | 0.00 | 0.00 | 0.00 | 103.46 | 0.11 |
| UHC- AARP Medicare Complete | Patient | ($310.00) | $9,594.90 | $773.83 | $2,793.53 | $454.68 | $24,580.37 | $37,887.31 |
| | % | (0.82) | 25.32 | 2.04 | 7.37 | 1.20 | 64.88 | 8.93 |
| | Insurance | $0.00 | $127,125.60 | $34,883.95 | ($3.98) | $43,690.59 | $20,491.00 | $226,187.16 |
| | % | 0.00 | 56.20 | 15.42 | 0.00 | 19.32 | 9.06 | 16.06 |
| | Total | ($310.00) | $136,720.50 | $35,657.78 | $2,789.55 | $44,145.27 | $45,071.37 | $264,074.47 |
| | % | (0.12) | 51.77 | 13.50 | 1.06 | 16.72 | 17.07 | 14.41 |
| UHC AARP Medicare Supplement | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($147.00) | ($147.00) |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | (0.03) |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($147.00) | ($147.00) |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | (0.01) |
| UHC- Dual Complete- Medicare | Patient | ($80.00) | $0.00 | $0.00 | $0.00 | $0.00 | $2,183.03 | $2,103.03 |
| | % | (3.80) | 0.00 | 0.00 | 0.00 | 0.00 | 103.80 | 0.50 |
| | Insurance | $0.00 | $70,396.00 | $19,216.00 | $9,608.00 | $113.65 | $0.00 | $99,333.65 |
| | % | 0.00 | 70.87 | 19.34 | 9.67 | 0.11 | 0.00 | 7.05 |
| | Total | ($80.00) | $70,396.00 | $19,216.00 | $9,608.00 | $113.65 | $2,183.03 | $101,436.68 |
| | % | (0.08) | 69.40 | 18.94 | 9.47 | 0.11 | 2.15 | 5.53 |
| UMR | Patient | ($85.00) | $0.00 | $0.00 | ($60.00) | $0.00 | $0.00 | ($145.00) |
| | % | 58.62 | 0.00 | 0.00 | 41.38 | 0.00 | 0.00 | (0.03) |
| | Insurance | $0.00 | $2,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,300.00 |
| | % | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.16 |
| | Total | ($85.00) | $2,300.00 | $0.00 | ($60.00) | $0.00 | $0.00 | $2,155.00 |
| | % | (3.94) | 106.73 | 0.00 | (2.78) | 0.00 | 0.00 | 0.12 |
| United Healthcare (Choice Plan) | Patient | ($90.00) | $0.00 | $214.79 | $0.00 | $0.00 | $6,246.04 | $6,370.83 |
| | % | (1.41) | 0.00 | 3.37 | 0.00 | 0.00 | 98.04 | 1.50 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | ($90.00) | $0.00 | $214.79 | $0.00 | $0.00 | $6,246.04 | $6,370.83 |
| | % | (1.41) | 0.00 | 3.37 | 0.00 | 0.00 | 98.04 | 0.35 |

| Insurance Carrier | | Deposit | 0 - 30 | 31-60 | 61-90 | 91-120 | 120+ | Total |
|---|---|---|---|---|---|---|---|---|
| United Healthcare | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($25.00) | ($25.00) |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | (0.01) |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($25.00) | ($25.00) |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| United Healthcare | Patient | $0.00 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | % | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.01 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | $0.00 | $0.00 | $0.00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | % | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 |
| United Healthcare | Patient | $0.00 | $2,104.84 | $0.00 | $0.00 | $0.00 | $40.00 | $2,144.84 |
| | % | 0.00 | 98.14 | 0.00 | 0.00 | 0.00 | 1.86 | 0.51 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | $0.00 | $2,104.84 | $0.00 | $0.00 | $0.00 | $40.00 | $2,144.84 |
| | % | 0.00 | 98.14 | 0.00 | 0.00 | 0.00 | 1.86 | 0.12 |
| Veterans Administration | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($30.00) | ($30.00) |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | (0.01) |
| | Insurance | $0.00 | $747.00 | ($103.61) | $747.00 | $0.00 | $9,540.00 | $10,930.39 |
| | % | 0.00 | 6.83 | (0.95) | 6.83 | 0.00 | 87.28 | 0.78 |
| | Total | $0.00 | $747.00 | ($103.61) | $747.00 | $0.00 | $9,510.00 | $10,900.39 |
| | % | 0.00 | 6.85 | (0.95) | 6.85 | 0.00 | 87.24 | 0.69 |
| Well Care Health Inc | Patient | $0.00 | $0.00 | $0.00 | $0.00 | $800.00 | $729.76 | $1,529.76 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 52.30 | 47.70 | 0.36 |
| | Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | $0.00 | $0.00 | $0.00 | $0.00 | $800.00 | $729.76 | $1,529.76 |
| | % | 0.00 | 0.00 | 0.00 | 0.00 | 52.30 | 47.70 | 0.08 |
| WellCare-Medicare | Patient | ($75.00) | $7,778.57 | $800.00 | $540.00 | $760.00 | $2,015.57 | $11,819.14 |
| | % | (0.63) | 65.81 | 6.77 | 4.57 | 6.43 | 17.05 | 2.79 |
| | Insurance | $0.00 | $4,075.00 | $1,338.64 | $2,402.00 | $0.00 | $0.00 | $7,816.64 |
| | % | 0.00 | 52.13 | 17.14 | 30.73 | 0.00 | 0.00 | 0.55 |
| | Total | ($75.00) | $11,853.57 | $2,138.64 | $2,942.00 | $760.00 | $2,015.57 | $19,635.78 |
| | % | (0.38) | 60.37 | 10.90 | 14.98 | 3.87 | 10.26 | 1.07 |
| WellMed | Patient | ($130.00) | $14,955.53 | $0.00 | $1,453.86 | $4,381.68 | $7,569.62 | $28,230.69 |
| | % | (0.46) | 52.98 | 0.00 | 5.15 | 15.52 | 26.81 | 6.65 |
| | Insurance | $0.00 | $81,043.00 | $0.00 | $5,213.93 | $0.00 | $0.00 | $86,256.93 |
| | % | 0.00 | 93.96 | 0.00 | 6.04 | 0.00 | 0.00 | 6.12 |
| | Total | ($130.00) | $95,998.53 | $0.00 | $6,667.79 | $4,381.68 | $7,569.62 | $114,487.62 |
| | % | (0.11) | 83.85 | 0.00 | 5.82 | 3.83 | 6.61 | 6.25 |
| WPS- VAPCC | Patient | ($30.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($30.00) |
| | % | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (0.01) |
| | Insurance | $0.00 | $2,617.00 | $0.00 | ($405.29) | $12,540.00 | $34,286.00 | $49,037.71 |
| | % | 0.00 | 5.34 | 0.00 | (0.83) | 25.57 | 69.92 | 3.48 |
| | Total | ($30.00) | $2,617.00 | $0.00 | ($405.29) | $12,540.00 | $34,286.00 | $49,007.71 |
| | % | (0.06) | 5.34 | 0.00 | (0.83) | 25.59 | 69.96 | 2.67 |
| **Patient Total** | | ($7,936.89) | $102,977.18 | $7,983.95 | $43,906.60 | $10,641.87 | $266,778.31 | $424,351.02 |
| | % | (1.87) | 24.27 | 1.88 | 10.35 | 2.51 | 62.87 | 23.15 |
| **Insurance Total** | | $0.00 | $882,908.24 | $286,573.36 | $49,431.78 | $80,602.49 | $109,049.55 | $1,408,565.56 |
| | % | 0.00 | 62.68 | 20.35 | 3.51 | 5.72 | 7.74 | 76.85 |
| **Total** | | ($7,936.89) | $985,885.42 | $294,557.31 | $93,338.38 | $91,244.36 | $375,828.00 | $1,832,916.58 |
| | % | (0.43) | 53.79 | 16.07 | 5.09 | 4.98 | 20.50 | |

Debtor  **Border Medical Specialists, P.A.**
_____
Name

Case number *(if known)* **16-30078**

---

| **Part 5:** | **Inventory, excluding agriculture assets** |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | MM / DD / YYYY | $ | | $ 0.00 |
| **20. Work in progress** | MM / DD / YYYY | $ | | $ 0.00 |
| **21. Finished goods, including goods held for resale** | MM / DD / YYYY | $ | | $ 0.00 |
| **22. Other inventory or supplies** See attached. | MM / DD / YYYY | $ | | $ 20,000.00 |

23. **Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

| $ 20,000.00 |
|---|

24. **Is any of the property listed in Part 5 perishable?**

☑ No

☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☑ No

☐ Yes. Book value _____  Valuation method_____  Current value_____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

| **Part 6:** | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | $ | | $ |
| **29. Farm animals** *Examples*: Livestock, poultry, farm-raised fish | $ | | $ |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | $ | | $ |
| **31. Farm and fishing supplies, chemicals, and feed** | $ | | $ |
| **32. Other farming and fishing-related property not already listed in Part 6** | $ | | $ |

Debtor __Border Medical Specialists, P.A._____     Case number (if known)__16-30078_____
              Name

33. **Total of Part 6.**                                                                               $ 0.00
    Add lines 28 through 32. Copy the total to line 85.

34. **Is the debtor a member of an agricultural cooperative?**
    ☑ No
    ☐ Yes. Is any of the debtor's property stored at the cooperative?
        ☐ No
        ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
    ☑ No
    ☐ Yes. Book value $_____ Valuation method _____ Current value $_____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
    ☑ No
    ☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
    ☑ No
    ☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**
    ☐ No. Go to Part 8.
    ☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| See attached | $ 0.00 | FMV | $ 0.00 |
| 40. **Office fixtures** | | | |
| Radiation Vaults | $ | | $ 50,000.00 |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| See attached | $ 0.00 | FMV | $ 0.00 |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 Office Artwork | $ 10,000.00 | Liquidation | $ 10,000.00 |
| 42.2 | $ | | $ |
| 42.3 | $ | | $ |

43. **Total of Part 7.**                                                                               $ 60,000.00
    Add lines 39 through 42. Copy the total to line 86.

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
    ☐ No
    ☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
    ☑ No
    ☐ Yes

2015 DEPRECIATION AND AMORTIZATION REPORT

- NEXT YEAR FEDERAL -   BORDER MEDICAL SPECIALISTS, P.A.
DBA CANCER TREATMENT INSTITUTE

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | Reduction In Basis * | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 911 AUTO | 012308 | 200DB | 5.00 | 64,187. | | 64,187. | 41,637. | 0. |
| 6 | MERCEDES | 053106 | 200DB | 5.00 | 109,766. | | 109,766. | 32,428. | 0. |
| 106 | VEHICLES | | 200DB | 5.00 | | | | | 0. |
| | * OTHER TOTAL - | | | | | 0. | | | 0. |
| 2 | MEDICAL EQUIPMENT | 080108 | 200DB | 5.00 | 173,953. | | 173,953. | 74,065. | 0. |
| 3 | BAT CAM HARDWARE | 103109 | 200DB | 7.00 | 353,758. | | 353,758. | 353,758. | 0. |
| 4 | ECLIPSE WORKSTATION | 103105 | 200DB | 7.00 | 105,000. | | 105,000. | 102,068. | 0. |
| 5 | COMPUTER EQUIPMENT | 103105 | 200DB | 7.00 | 78,265. | | 78,265. | 76,079. | 0. |
| 7 | ULTRASOUND EQUIPMENT | 043005 | 200DB | 7.00 | 31,184. | | 31,184. | 29,993. | 0. |
| 8 | DELL COMPUTER | 083005 | 200DB | 5.00 | 25,177. | | 25,177. | 25,177. | 0. |
| 9 | SERVER & TAPE DRIVE | 093005 | 200DB | 7.00 | 14,594. | | 14,594. | 14,405. | 0. |
| 10 | CHILLER | 120406 | 200DB | 7.00 | 13,268. | | 13,268. | 13,095. | 0. |
| 116 | COMPUTERS & HUB | 063005 | 200DB | 5.00 | 10,541. | | 10,541. | 10,540. | 0. |
| 12 | EQUIPMENT | 050705 | 200DB | 5.00 | 10,823. | | 10,823. | 10,823. | 0. |
| 13 | SALES TAX ON EQUIPMENT | 013105 | 200DB | 7.00 | 9,614. | | 9,614. | 9,614. | 0. |
| 14 | CHILLER | 073005 | 200DB | 7.00 | 11,444. | | 11,444. | 11,444. | 0. |
| 15 | EQUIPMENT | 060205 | 200DB | 5.00 | 10,541. | | 10,541. | 10,442. | 0. |
| 16 | BOWFLEX WEIGHT SCALE | 053105 | 200DB | 7.00 | 5,661. | | 5,661. | 5,661. | 0. |
| 17 | NETWORK HUB | 093005 | 200DB | 5.00 | 1,944. | | 1,944. | 1,944. | 0. |
| 18 | EQUIPMENT | 060205 | 200DB | 5.00 | 4,712. | | 4,712. | 4,650. | 0. |
| 19 | 6 MONITORS | 063005 | 200DB | 5.00 | 3,953. | | 3,953. | 3,953. | 0. |
| 20 | SALES TAX ON LEASED EQUIPMENT | 113004 | 200DB | 5.00 | 3,892. | | 3,892. | 3,892. | 0. |
| 21 | MEDICAL EQUIPMENT | 050708 | 200DB | 5.00 | 12,802. | | 12,802. | 12,802. | 0. |
| 22 | SALES TAX | 103105 | 200DB | 7.00 | 3,135. | | 3,135. | 3,135. | 0. |
| 23 | DELL COMPUTER | 013105 | 200DB | 5.00 | 3,816. | | 3,816. | 3,709. | 0. |
| 24 | DELL COMPUTER | 033105 | 200DB | 5.00 | 3,245. | | 3,245. | 3,245. | 0. |
| 25 | TOSHIBA LAPTOP | 013105 | 200DB | 5.00 | 2,461. | | 2,461. | 2,461. | 0. |
| 26 | WELLNESS CTR EQUIPMENT | 112106 | 200DB | 7.00 | 2,120. | | 2,120. | 2,120. | 0. |
| 27 | DELL COMPUTER | 022805 | 200DB | 5.00 | 1,402. | | 1,402. | 1,347. | 0. |
| 28 | DELL COMPUTER | 033105 | 200DB | 5.00 | 1,258. | | 1,258. | 1,258. | 0. |
| 29 | SOFTWARE SUPPORT | 060208 | 200DB | 3.00 | 1,238. | | 1,238. | 1,238. | 0. |
| 30 | FURNITURE | 101310 | 200DB | 7.00 | 7,325. | | 7,325. | 7,325. | 0. |
| 31 | GE #7 | 030107 | 200DB | 7.00 | 829. | | 829. | 829. | 0. |
| 32 | VAULT WEST | 120406 | 200DB | 7.00 | 1,410,871. | | 1,410,871. | 1,410,871. | 0. |
| | | | | | 502,603. | | 502,603. | 455,733. | 0 |

(D) - Asset disposed

* ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

489103
05-01-14

2016 DEPRECIATION AND AMORTIZATION REPORT

- NEXT YEAR FEDERAL -   BORDER MEDICAL SPECIALISTS, P.A.
DBA CANCER TREATMENT INSTITUTE

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Of Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 33 | COMPUTER EQUIPMENT | 01 23 07 | 200DB | 7.00 | 36,197. | | 36,197. | 30,049. | 0. |
| 34 | ULTRASOUND EQUIPMENT | 04 30 05 | 200DB | 7.00 | 25,624. | | 25,624. | 25,624. | 0. |
| 35 | MRT HARDWARE | 10 31 05 | 200DB | 7.00 | 2,811. | | 2,811. | 2,640. | 0. |
| 36 | VACUUM | 12 31 04 | 200DB | 7.00 | 1,076. | | 1,076. | 1,076. | 0. |
| 37 | FILSTRINE MACHINE | 02 28 07 | 200DB | 7.00 | 4,801. | | 4,801. | 4,312. | 0. |
| 38 | MED TEC | 03 27 07 | 200DB | 7.00 | 5,690. | | 5,690. | 5,110. | 0. |
| 39 | SCANNER | 05 21 07 | 200DB | 7.00 | 1,197. | | 1,197. | 1,075. | 0. |
| 40 | PORTAL DES SYS | 10 12 06 | 200DB | 5.00 | 43,000. | | 43,000. | 41,725. | 0. |
| 41 | COPY PRINTER | 10 24 07 | 200DB | 7.00 | 2,958. | | 2,958. | 2,655. | 0. |
| 107 | EQUIPMENT | | 200DB | 5.00 | | | | | |
| 115 | DESIGNERS MART | 09 28 10 | 200DB | 5.00 | 58,535. | 58,535. | | | 0. |
| 110 | REFRIDERATOR | 12 15 10 | 200DB | 5.00 | 14,147. | 14,147. | | | 0. |
| | LIGHTSPED RT16 INJECTOR - GE LEASE | | | | | | | | |
| 124 | #1 | 02 28 11 | 200DB | 5.00 | 994,404. | 994,404. | | | 0. |
| 125 | MAPCHECK2 EQUIPMENT - GE LEASE | 06 30 11 | 200DB | 5.00 | 123,035. | 123,035. | | | 0. |
| 130 | SBRT BODY - GE LEASE | 08 01 11 | 200DB | 5.00 | 156,778. | 156,778. | | | 0. |
| 132 | VARIAN EQUIPMENT | 10 11 12 | 200DB | 5.00 | 3,000. | 1,500. | 1,500. | 987. | 205. |
| 137 | DELL COMPUTER | 10 31 13 | 200DB | 5.00 | 2,595. | 1,298. | 1,297. | 674. | 249. |
| 139 | DELL COMPUTER | 10 08 14 | 200DB | 5.00 | 1,677. | 839. | 838. | 42. | 318. |
| | * OTHER TOTAL - | | | | 4,135,001. | 1,350,536. | 2,774,465. | 2,709,580. | 772. |
| 42 | FURNITURE | 04 30 07 | 200DB | 7.00 | 15,919. | | 15,919. | 14,294. | 0. |
| 43 | SHUTTERS | 06 30 05 | 200DB | 7.00 | 1,200. | | 1,200. | 1,200. | 0. |
| 44 | SHUTTERS | 08 31 05 | 200DB | 7.00 | 1,200. | | 1,200. | 1,189. | 0. |
| 45 | MODULAR FURNITURE | 10 01 06 | 200DB | 7.00 | 9,843. | | 9,843. | 9,459. | 0. |
| 46 | FURNITURE AMERICAN | 06 30 06 | 200DB | 7.00 | 9,328. | | 9,328. | 9,328. | 0. |
| 47 | OFFICE FURNITURE | 03 31 05 | 200DB | 7.00 | 10,983. | | 10,983. | 10,983. | 0. |
| 48 | ORIENTAL RUG | 08 31 05 | 200DB | 7.00 | 10,000. | | 10,000. | 9,907. | 0. |
| 49 | JUKEBOX | 04 08 03 | 200DB | 7.00 | 7,055. | | 7,055. | 7,055. | 0. |
| 50 | OFFICE FURNITURE | 03 31 05 | 200DB | 7.00 | 5,000. | | 5,000. | 5,000. | 0. |
| 51 | DECORATIONS | 01 31 05 | 200DB | 7.00 | 3,695. | | 3,695. | 3,695. | 0. |
| 52 | OFFICE FURNITURE | 10 31 05 | 200DB | 7.00 | 3,020. | | 3,020. | 2,936. | 0. |
| 53 | MIRRORS | 05 05 03 | 200DB | 7.00 | 4,399. | | 4,399. | 4,399. | 0. |
| 54 | 12 CHAIRS | 03 31 06 | 200DB | 7.00 | 2,316. | | 2,316. | 2,316. | 0. |
| 55 | CHAIRS | 03 28 05 | 200DB | 7.00 | 2,581. | | 2,581. | 2,581. | 0. |

(D) Asset disposed

* ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

429103
05-01-14

**2015 DEPRECIATION AND AMORTIZATION REPORT**

**- NEXT YEAR FEDERAL -**

**BORDER MEDICAL SPECIALISTS, P.A.**

**DBA CANCER TREATMENT INSTITUTE**

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 56 | FILE CABINETS | 04/29/06 | 200DB | 7.00 | 1,848. | | 1,848. | 1,848. | 0. |
| 57 | OFFICE DECOR | 09/30/05 | 200DB | 7.00 | 2,174. | | 2,174. | 2,154. | 0. |
| 58 | DESKS CREDENZA | 10/30/06 | 200DB | 7.00 | 1,394. | | 1,394. | 1,338. | 0. |
| 59 | OFFICE FURNITURE | 03/31/05 | 200DB | 7.00 | 2,032. | | 2,032. | 2,032. | 0. |
| 60 | CHAIRS | 09/21/06 | 200DB | 7.00 | 1,200. | | 1,200. | 1,076. | 0. |
| 61 | CHAIRS | 06/30/05 | 200DB | 7.00 | 1,516. | | 1,516. | 1,516. | 0. |
| 62 | FIXTURES ART | 10/27/03 | 200DB | 7.00 | 2,771. | | 2,771. | 2,771. | 0. |
| 63 | SHELVES | 09/21/06 | 200DB | 7.00 | 780. | | 780. | 772. | 0. |
| 64 | SHELVES | 09/21/06 | 200DB | 7.00 | 710. | | 710. | 699. | 0. |
| 65 | ORIENTAL RUG | 08/31/05 | 200DB | 7.00 | 800. | | 800. | 792. | 0. |
| 66 | FIXTURES ART / DECOR | 09/25/03 | 200DB | 7.00 | 1,635. | | 1,635. | 1,635. | 0. |
| 67 | FIXTURES ART / DECOR | 09/24/03 | 200DB | 7.00 | 1,589. | | 1,589. | 1,589. | 0. |
| 68 | CARPET & BASE | 12/29/03 | 200DB | 7.00 | 1,478. | | 1,478. | 1,478. | 0. |
| 69 | PTINTS CHARMIN | 12/31/04 | 200DB | 7.00 | 1,249. | | 1,249. | 1,249. | 0. |
| 70 | DECORATIONS | 01/31/05 | 200DB | 7.00 | 601. | | 601. | 601. | 0. |
| 71 | CHAIRS | 06/24/03 | 200DB | 7.00 | 1,074. | | 1,074. | 1,074. | 0. |
| 72 | FURNITURE | 12/29/03 | 200DB | 7.00 | 900. | | 900. | 900. | 0. |
| 73 | FIXTURES ART | 06/27/98 | 200DB | 7.00 | 1,516. | | 1,516. | 1,516. | 0. |
| 74 | BOOK SHELVES | 05/17/01 | 200DB | 7.00 | 1,036. | | 1,036. | 1,036. | 0. |
| 75 | AFRICAN RUG | 05/31/05 | 200DB | 7.00 | 306. | | 306. | 306. | 0. |
| 76 | VARIOUS FURNITURE | 10/27/03 | 200DB | 7.00 | 24,081. | | 24,081. | 24,081. | 0. |
| 77 | FURNITURE | 04/30/03 | 200DB | 7.00 | 7,800. | | 7,800. | 7,800. | 0. |
| 78 | FURNITURE | 05/28/03 | 200DB | 7.00 | 5,573. | | 5,573. | 5,573. | 0. |
| 79 | FIXTURES ART / DECOR | 12/24/03 | 200DB | 7.00 | 1,704. | | 1,704. | 1,704. | 0. |
| 80 | FIXTURES | 04/28/03 | 200DB | 7.00 | 843. | | 843. | 843. | 0. |
| 81 | FIXTURES ART / DECOR | 09/25/03 | 200DB | 7.00 | 309. | | 309. | 309. | 0. |
| 82 | FURNITURE & FIXTURES | 03/19/72 | 200DB | 7.00 | 5,852. | | 5,852. | 5,852. | 0. |
| 83 | FURNITURE & FIXTURES | 04/30/97 | 200DB | 7.00 | 4,928. | | 4,928. | 4,928. | 0. |
| 84 | FURNITURE & FIXTURES | 05/31/97 | 200DB | 7.00 | 2,793. | | 2,793. | 2,793. | 0. |
| 85 | FURNITURE & FIXTURES | 07/31/97 | 200DB | 7.00 | 2,543. | | 2,543. | 2,543. | 0. |
| 86 | FURNITURE | 09/30/97 | 200DB | 7.00 | 514. | | 514. | 514. | 0. |
| 87 | FURNITURE | 06/25/03 | 200DB | 7.00 | 8,048. | | 8,048. | 8,048. | 0. |
| 88 | FURNITURE | 07/23/03 | 200DB | 7.00 | 9,011. | | 9,011. | 9,011. | 0. |
| 89 | FURNITURE | 09/24/03 | 200DB | 7.00 | 5,760. | | 5,760. | 5,760. | 0. |

(D) - Asset disposed

* ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

426103
08-51-14

2015 DEPRECIATION AND AMORTIZATION REPORT

- NEXT YEAR FEDERAL -   BORDER MEDICAL SPECIALISTS, P.A.
DBA CANCER TREATMENT INSTITUTE

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 90 | FURNITURE | 10/27/03 | 200DB | 7.00 | 847. | | 847. | 847. | 0. |
| 91 | FURNITURE | 10/27/03 | 200DB | 7.00 | 1,123. | | 1,123. | 1,123. | 0. |
| 92 | FURNITURE | 10/27/03 | 200DB | 7.00 | 3,150. | | 3,150. | 3,150. | 0. |
| 93 | FURNITURE | 10/27/03 | 200DB | 7.00 | 9,774. | | 9,774. | 9,774. | 0. |
| 94 | FURNITURE | 11/24/03 | 200DB | 7.00 | | | 325. | 318. | 0. |
| 95 | FURNITURE | 11/24/03 | 200DB | 7.00 | | | 799. | 799. | 0. |
| 96 | FURNITURE | 11/24/03 | 200DB | 7.00 | 1,990. | | 1,990. | 1,990. | 0. |
| 108 | FURNITURE & FIXTURES | | 200DB | 5.00 | | | | | 0. |
| 126 | OFFICE ART | 01/06/11 | 200DB | 7.00 | 1,442. | 1,442. | | | 0. |
| 127 | OFFICE FURNITURE | 09/19/11 | 200DB | 7.00 | 55,015. | 55,015. | | | 0. |
| * | OTHER TOTAL - | | | | 267,372. | 56,457. | 210,915. | 208,484. | 0. |
| 104 | COMPUTER SOFTWARE | 01/21/08 | 200DB | 3.00 | 10,392. | | 10,392. | 10,392. | 0. |
| 105 | VARIAN | 12/22/08 | 200DB | 3.00 | 37,091. | | 37,091. | 37,091. | 0. |
| 109 | COMPUTER SOFTWARE | 09/07/10 | 200DB | 5.00 | | | | | 0. |
| 116 | MACXPTRS | 01/30/13 | 200DB | 3.00 | 2,764. | 1,382. | 1,382. | 1,382. | 0. |
| 134 | BARCODE SOFTWARE | 01/30/13 | 200DB | 3.00 | 2,619. | 1,310. | 1,309. | 1,018. | 194. |
| 135 | ADOBE SOFTWARE | 03/29/13 | 200DB | 3.00 | 2,813. | 1,407. | 1,406. | 1,094. | 208. |
| 136 | APPLE STORE SOFTWARE | | 200DB | 5.00 | 1,189. | 595. | 594. | 462. | 88. |
| * | OTHER TOTAL - | | | | 56,868. | 4,694. | 52,174. | 51,439. | 490. |
| 97 | VAULT LEASE #6 | 12/31/03 | SL | 39.00 | | | | | 0. |
| 98 | 10400 VISTA DEL SOL | 07/18/03 | SL | 39.00 | 600,171. | | 600,171. | 169,920. | 15,389. |
| 99 | AUTOMATIC DOORS | 12/29/03 | SL | 39.00 | 27,200. | | 27,200. | 19,686. | 697. |
| 100 | VAULT | 12/31/04 | 200DB | 7.00 | 5,195. | | 5,195. | 3,732. | 133. |
| 101 | LEASEHOLD IMPROVEMENTS | 07/01/07 | 150DB | 15.00 | 146,513. | | 146,513. | 142,147. | 2,136. |
| 102 | ELECTRIC FOR EQUIP | 09/27/07 | 200DB | 7.00 | 36,145. | | 36,145. | 18,915. | 0. |
| 103 | DELL MARKETING | 10/31/06 | 200DB | 5.00 | 3,531. | | 3,531. | 3,484. | 0. |
| 110 | LEASEHOLD IMPROVEMENTS | | 200DB | 5.00 | 4,328. | | 4,328. | 4,148. | 0. |
| * | OTHER TOTAL - | | | | 823,083. | | 823,083. | 362,032. | 18,355. |
| 119 | WEST SIDE BUILDING | 12/15/10 | 200DB | 5.00 | 2,023,824. | 2,023,824. | | | 0. |
| 120 | RADIATION VAULT | 12/15/10 | 200DB | 7.00 | 605,741. | 605,741. | | | 0. |
| 121 | LAND IMPROVEMENTS | 12/15/10 | 150DB | 15.00 | 590,892. | 590,892. | | | 0. |
| 122 | EQUIPMENT ELECTRICAL | 12/15/10 | 200DB | 7.00 | | | | | 0. |
| 123 | LEASEHOLD IMPROVEMENTS | 12/15/10 | SL | 39.00 | 2,748,795. | | 2,748,795. | 284,857. | 70,479. |
| 128 | FOREST & HIGH POINT SETTLEMENT | 12/05/11 | SL | 39.00 | 165,284. | | 165,284. | 12,891. | 4,238. |

(D) - Asset disposed

* ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

424103
05-01-14

**2015 DEPRECIATION AND AMORTIZATION REPORT**

**- NEXT YEAR FEDERAL -**

**BORDER MEDICAL SPECIALISTS, P.A.**
**DBA CANCER TREATMENT INSTITUTE**

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 133 | LAWSUIT SETTLEMENT | 071512 | SL | 39.00 | 198,000. | | 198,000. | 12,481. | 5,077. |
| | * OTHER TOTAL - | | | | 6,332,536. | 3,220,457. | 3,112,079. | 310,229. | 79,794. |
| 129 | LEASEHOLD IMPROVEMENT WESTSIDE | 090711 | SL | 39.00 | 247,709. | | 247,709. | 20,909. | 6,352. |
| 131 | LEASEHOLD IMPROVEMENT WESTSIDE | 042512 | SL | 39.00 | 134,395. | | 134,395. | 9,337. | 3,446. |
| 138 | LEASEHOLD IMPROVEMENT WESTSIDE | 050613 | SL | 39.00 | 108,845. | | 108,845. | 4,538. | 2,791. |
| | * OTHER TOTAL - | | | | 490,949. | 0. | 490,949. | 34,784. | 12,589. |
| | * GRAND TOTAL OTHER DEPRECIATION | | | | | | | | 112,000. |

* ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

(D) - Asset disposed

484103
05-01-14

Debtor   **Border Medical Specialists, P.A.**                              Case number (if known)  16-30078
_____Name_____

---

### Part 8:  Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 2005 Chevrolet SSR 1GCES14H95B117724 | $ 19,447.00 | Blue Book | $ 19,447.00 |
| 47.2 2013 Mercedes Benz G550 WDCY7DF5DX214104 | $ 79,000.00 | Blue Book | $ 79,000.00 |
| 47.3 2008 Dodge Sprinter Wagon WDWPE745588240154 | $ 12,000.00 | Blue Book | $ 12,000.00 |
| 47.4 | $ | | $ |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 | $ | | $ |
| 48.2 | $ | | $ |
| **49. Aircraft and accessories** | | | |
| 49.1 | $ | | $ |
| 49.2 | $ | | $ |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| | $ | | $ |

51. **Total of Part 8.**
    Add lines 47 through 50. Copy the total to line 87.

$ 110,447.00

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Debtor | **Border Medical Specialists, P.A.** | Case number (if known) | 16-30078 |
|---|---|---|---|
| | Name | | |

---

## Part 9: Real property

54. **Does the debtor own or lease any real property?**
   - ☐ No. Go to Part 10.
   - ☑ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 1400 George Dieter, Ste. 170 | Leasehold | $ 0.00 | | $ 0.00 |
| 55.2 7825 North Mesa Street | Leasehold | $ 0.00 | | $ 0.00 |
| 55.3 | | $ | | $ |
| 55.4 | | $ | | $ |
| 55.5 | | $ | | $ |
| 55.6 | | $ | | $ |

56. **Total of Part 9.**
   Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

   $ 0.00

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
   - ☑ No
   - ☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
   - ☑ No
   - ☐ Yes

---

## Part 10: Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**
   - ☑ No. Go to Part 11.
   - ☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | $ | | $ |
| 61. **Internet domain names and websites** | $ | | $ |
| 62. **Licenses, franchises, and royalties** | $ | | $ |
| 63. **Customer lists, mailing lists, or other compilations** | $ | | $ |
| 64. **Other intangibles, or intellectual property** | $ | | $ |
| 65. **Goodwill** | $ | | $ |

66. **Total of Part 10.**
   Add lines 60 through 65. Copy the total to line 89.

   $ 0.00

Debtor  **Border Medical Specialists, P.A.**
     Name

Case number *(if known)* 16-30078

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**
   ☑ No
   ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
   ☑ No
   ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
   ☑ No
   ☐ Yes

## Part 11:  All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**
   Include all interests in executory contracts and unexpired leases not previously reported on this form.
   ☑ No. Go to Part 12.
   ☐ Yes. Fill in the information below.

                                                        **Current value of debtor's interest**

71. **Notes receivable**
   Description (include name of obligor)
   Shareholder Notes      $578,731.60 − $0.00   =➔  $ 578,731.60
                                     Total face amount   doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**

   Description (for example, federal, state, local)
   Federal Tax Losses                        Tax year 2010    $ $718,942.00
                                              Tax year _____   $
                                              Tax year _____   $

73. **Interests in insurance policies or annuities**
                                                            $ 0.00

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**
                                                            $
   Nature of claim           _____
   Amount requested     $_____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**
                                                            $
   Nature of claim           _____
   Amount requested     $_____

76. **Trusts, equitable or future interests in property**
                                                            $

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership
                                                            $
                                                            $

78. **Total of Part 11.**
   Add lines 71 through 77. Copy the total to line 90.      $ 1,297,673.60

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
   ☑ No
   ☐ Yes

| Debtor | Border Medical Specialists, P.A. | Case number (if known) | 16-30078 |
|---|---|---|---|
| | Name | | |

## Part 12: Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. Cash, cash equivalents, and financial assets. *Copy line 5, Part 1.* | $ 8,000.00 | |
| 81. Deposits and prepayments. *Copy line 9, Part 2.* | $ 760,000.00 | |
| 82. Accounts receivable. *Copy line 12, Part 3.* | $ 1,739,579.20 | |
| 83. Investments. *Copy line 17, Part 4.* | $ 0.00 | |
| 84. Inventory. *Copy line 23, Part 5.* | $ 20,000.00 | |
| 85. Farming and fishing-related assets. *Copy line 33, Part 6.* | $ 0.00 | |
| 86. Office furniture, fixtures, and equipment; and collectibles. *Copy line 43, Part 7.* | $ 60,000.00 | |
| 87. Machinery, equipment, and vehicles. *Copy line 51, Part 8.* | $ 110,447.00 | |
| 88. Real property. *Copy line 56, Part 9.* ....................................➜ | | $ 0.00 |
| 89. Intangibles and intellectual property. *Copy line 66, Part 10.* | $ 0.00 | |
| 90. All other assets. *Copy line 78, Part 11.* | + $ 1,297,673.60 | |
| 91. Total. Add lines 80 through 90 for each column..........................91a. | $ 3,716,068.20 | + 91b. $ 0.00 |

92. Total of all property on Schedule A/B. Lines 91a + 91b = 92. .................................................................... $ 3,995,699.80

Fill in this information to identify the case:

Debtor name __Border Medical Specialists, P.A.__

United States Bankruptcy Court for the: __Western__    District of __Texas__
(State)

Case number (If known): __16-30078__

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

1. **Do any creditors have claims secured by debtor's property?**
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☑ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
| --- | --- |

2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

**Column A**
Amount of claim
Do not deduct the value of collateral.

**Column B**
Value of collateral that supports this claim

**2.1** Creditor's name
__United Bank of El Paso Del Norte__

Describe debtor's property that is subject to a lien
__Blanket lien on equipment and accounts__
__receivable.__    $ _2,400,000.00_    $ _3,995,699.80_

Creditor's mailing address
__c/o Kemp Smith, P.O. Box 2800__
__El Paso, Texas 79999-2800__

Describe the lien
__UCC filed of record with Texas SOS on 1/15/09__

Creditor's email address, if known
_____

Is the creditor an insider or related party?
☑ No
☐ Yes

Date debt was incurred _____

Is anyone else liable on this claim?
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

Last 4 digits of account number ___ ___ ___ ___

Do multiple creditors have an interest in the same property?
☐ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**2.2** Creditor's name
__General Electric Capital Corporation__

Describe debtor's property that is subject to a lien
__Certain equipment which is to be__
__surrendered by the Debtor.__    $ _1,784,645.78_    $ _Unknown_

Creditor's mailing address
__c/o Locke Lord, LLP, 600 Travis St.__
__Suite 2800, Houston, TX 77002__

Describe the lien
__UCC__

Creditor's email address, if known
_____

Is the creditor an insider or related party?
☑ No
☐ Yes

Date debt was incurred _____

Is anyone else liable on this claim?
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

Last 4 digits of account number ___ ___ ___ ___

Do multiple creditors have an interest in the same property?
☐ No
☐ Yes. Have you already specified the relative priority?
   ☐ No. Specify each creditor, including this creditor, and its relative priority.
   _____

   ☐ Yes. The relative priority of creditors is specified on lines ___

As of the petition filing date, the claim is:
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    $ _____

Debtor    **Border Medical Specialists, P.A.**
_____    Case number (if known) _16-30078_____
Name

---

| **Part 1:** | **Additional Page** | Column A<br>**Amount of claim**<br>Do not deduct the value<br>of collateral. | Column B<br>**Value of collateral**<br>**that supports this**<br>**claim** |

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

---

**2.__** | **Creditor's name**

   Dell Financial Services, LLC

**Creditor's mailing address**

   Mail Stop-PS2DF-23, One Dell Way

   Round Rock, Texas 78682

**Creditor's email address, if known**

_____

**Date debt was incurred** _____

**Last 4 digits of account number** ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
- ☐ No
- ☐ Yes. Have you already specified the relative priority?
  - ☐ No. Specify each creditor, including this creditor, and its relative priority.
    _____
    _____
    _____
  - ☐ Yes. The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**

Certain computer equipment
Claim paid off. Scheduled since UCC
is still filed of record.

**Describe the lien**
UCC filed of record with Texas SOS.

**Is the creditor an insider or related party?**
- ☑ No
- ☐ Yes

**Is anyone else liable on this claim?**
- ☑ No
- ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☑ Disputed

$ 0.00      $ Unknown

---

**2.__** | **Creditor's name**

_____

**Creditor's mailing address**

_____

_____

**Creditor's email address, if known**

_____

**Date debt was incurred** _____

**Last 4 digits of account number** ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
- ☐ No
- ☐ Yes. Have you already specified the relative priority?
  - ☐ No. Specify each creditor, including this creditor, and its relative priority.
    _____
    _____
    _____
  - ☐ Yes. The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**

_____

_____

**Describe the lien**
_____

**Is the creditor an insider or related party?**
- ☐ No
- ☐ Yes

**Is anyone else liable on this claim?**
- ☐ No
- ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

$ _____      $ _____

---

Debtor _____          Case number *(if known)* _____
       Name

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |
| | Line 2. ___ | ___ ___ ___ ___ |

**Fill in this information to identify the case:**

Debtor    Border Medical Specialists, P.A.

United States Bankruptcy Court for the:   Western    District of   Texas
                                                   (State)

Case number   16-30078
(if known)

☐ Check if this is an
amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.
   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | | Total claim | Priority amount |
|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address<br>El Paso Tax Assessor/Collector<br><br>221 N. Kansas, Suite 300<br><br>El Paso, Texas 79901 | As of the petition filing date, the claim is:   $ 1,048.60<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $ 1,048.60 |
| | Date or dates debt was incurred | Basis for the claim:<br>Personal Property Taxes (7825 N. Mesa) | |
| | Last 4 digits of account<br>number   0 3 3 4 | Is the claim subject to offset?<br>☐ No<br>☐ Yes | |
| | Specify Code subsection of PRIORITY unsecured<br>claim: 11 U.S.C. § 507(a) (____) | | |
| **2.2** | Priority creditor's name and mailing address<br>El Paso Tax Assessor/Collector<br><br>221 N. Kansas, Suite 300<br><br>El Paso, Texas 79901 | As of the petition filing date, the claim is:   $ 20,901.00<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $ 20,901.00 |
| | Date or dates debt was incurred | Basis for the claim:<br>Personal Property Taxes (1400 George Dieter) | |
| | Last 4 digits of account<br>number   0 0 5 0 | Is the claim subject to offset?<br>☐ No<br>☐ Yes | |
| | Specify Code subsection of PRIORITY unsecured<br>claim: 11 U.S.C. § 507(a) (____) | | |
| **2.3** | Priority creditor's name and mailing address | As of the petition filing date, the claim is:   $_____<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $_____ |
| | Date or dates debt was incurred | Basis for the claim: | |
| | Last 4 digits of account<br>number ___ ___ ___ ___ | Is the claim subject to offset?<br>☐ No<br>☐ Yes | |
| | Specify Code subsection of PRIORITY unsecured<br>claim: 11 U.S.C. § 507(a) (____) | | |

| Debtor | Border Medical Specialists, P.A. | Case number (if known) 16-30078 |
|---|---|---|
| | Name | |

---

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | | Amount of claim |
|---|---|---|---|

**3.1** Nonpriority creditor's name and mailing address
Accelerator Service & Parts, LLC
c/o Stuart Schwartz, Esq., ScottHulse Law Firm
201 E Main Street, El Paso, Texas 79901

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

$ 895,595.00

Basis for the claim:  Default Judgment

Date or dates debt was incurred  _____

Last 4 digits of account number  __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.2** Nonpriority creditor's name and mailing address
Key Equipment Finance, Inc.
c/o Clyde Pine, Esq., Stanton Tower
100 N. Stanton, Suite 1000, El Paso, Texas 79901

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ 8,000,000.00

Basis for the claim:  Judgment

Date or dates debt was incurred  _____

Last 4 digits of account number  __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.3** Nonpriority creditor's name and mailing address
General Electric Capital Corporation
c/o Locke Lord, LLP, 600 Travis, Street, Suite 2800
Houston, Texas 77002

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ Unknown

Basis for the claim:  Deficiency after collateral surrendered

Date or dates debt was incurred  _____

Last 4 digits of account number  __ __ __ __

Is the claim subject to offset?
☑ No
☐ Yes

**3.4** Nonpriority creditor's name and mailing address
Abbvie
1 North Waukegan Road
North Chicago, IL 60064

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ 3,212.00

Basis for the claim:  Trade Debt

Date or dates debt was incurred  _____

Last 4 digits of account number  __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.5** Nonpriority creditor's name and mailing address
Transtelco, Inc.
500 W. Overland Ave., Suite 310
El Paso, Texas 79901

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ 920.11

Basis for the claim:  Trade Debt

Date or dates debt was incurred  _____

Last 4 digits of account number  __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.6** Nonpriority creditor's name and mailing address
Southwestern Mill Distributors, Inc.
310 N. Dallas Street, P.O. Box 1202
El Paso, Texas 79947

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ 109.22

Basis for the claim:  _____

Date or dates debt was incurred  _____

Last 4 digits of account number  __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

---

| Debtor | Border Medical Specialists, P.A. | Case number (if known) | 16-30078 |
|---|---|---|---|
| | Name | | |

## Part 2: Additional Page

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.___ Nonpriority creditor's name and mailing address**

The New England Journal of Medicine

860 Winter Street
Waltham, MA 02451

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed
☐ Liquidated and neither contingent nor disputed

Basis for the claim:  Trade Debt

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

$ 99.00

---

**3.___ Nonpriority creditor's name and mailing address**

Medical Billing Unlimited, Inc.

5959 Gateway West, Suite 120
El Paso, Texas 79925

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: Trade Debt

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

$ 7,912.76

---

**3.___ Nonpriority creditor's name and mailing address**

Precess Medical Derivatves, Inc.

404 White Oak Ridge Road
Short Hills, NJ 07078

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Trade Debt

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

$ 11,250.00

---

**3.___ Nonpriority creditor's name and mailing address**

Henry Schein

135 Duryea Road
Melville, NY 11747

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Trade Debt

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

$ 34.87

---

**3.___ Nonpriority creditor's name and mailing address**

Trane US, Inc.

PO Box 845053
Dallas, Texas 75284

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Date or dates debt was incurred _____

Last 4 digits of account number __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

$ 474.33

---

Debtor   **Border Medical Specialists, P.A.**
_____
Name

Case number *(if known)*  16-30078
_____

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  |  | **Amount of claim** |
|---|---|---|---|

**3.1** | Nonpriority creditor's name and mailing address

Shred-it USA, LLC d/b/a Shred-it Albuquerque

1415 F1 Broadway Blvd. NE

Albuquerque, NM 87102

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Trade Debt

Is the claim subject to offset?
☐ No
☐ Yes

$ 45.87

---

**3.2** | Nonpriority creditor's name and mailing address

Stericycle, Inc.

P.O. Box 6578

Carol Stream, IL 60197-6578

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Trade Debt

Is the claim subject to offset?
☐ No
☐ Yes

$ 152.88

---

**3.3** | Nonpriority creditor's name and mailing address

CNMC

865 Easthagan Drive

Nashville, TN 37217

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Trade Debt

Is the claim subject to offset?
☐ No
☐ Yes

$ 357.00

---

**3.4** | Nonpriority creditor's name and mailing address

Mission Linen & Uniform Service

1409 Texas Avenue

El Paso, Texas 79901

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Trade Debt

Is the claim subject to offset?
☐ No
☐ Yes

$ 774.76

---

**3.5** | Nonpriority creditor's name and mailing address

_____

_____

_____

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☐ No
☐ Yes

$ _____

---

**3.6** | Nonpriority creditor's name and mailing address

_____

_____

_____

Date or dates debt was incurred _____

Last 4 digits of account number ___ ___ ___ ___

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

Is the claim subject to offset?
☐ No
☐ Yes

$ _____

Debtor __Border Medical Specialists, P.A._____ Case number *(if known)* __16-30078_____
       <sub>Name</sub>

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5. Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | | $ 21,949.60 |
| 5b. Total claims from Part 2 | 5b. | **+** | $ 8,920,937.80 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | | $ 8,942,887.40 |

Fill in this information to identify the case:

Debtor name  Border Medical Specialists, P.A.

United States Bankruptcy Court for the: Western          District of  Texas
                                                                    (State)
Case number (If known):  16-30078          Chapter  11

☐ Check if this is an
   amended filing

## Official Form 206G
# Schedule G: Executory Contracts and Unexpired Leases          12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

2. **List all contracts and unexpired leases**      **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | | | |
|---|---|---|---|
| **2.1** | State what the contract or lease is for and the nature of the debtor's interest | Commercial Lease Agreement Leasehold Interest | Foundation Surgical Hospital of El Paso 1416 George Dieter Dr, El Paso, Texas 79936 CONTRACT TO BE ASSUMED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2** | State what the contract or lease is for and the nature of the debtor's interest | Commercial Lease Agreement Leasehold Interest | LaDiDa Land Company 4925 Olmos Street, El Paso, Texas 79922 CONTRACT TO BE ASSUMED |
| | State the term remaining | Through December 14, 2016 w/ automatic renewal. | |
| | List the contract number of any government contract | | |
| **2.3** | State what the contract or lease is for and the nature of the debtor's interest | Equipment Servicing Agreement | Varian Medical System 3100 Hansen Way, Palo Alto, CA 94304 CONTRACT TO BE ASSUMED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4** | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5** | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Fill in this information to identify the case:**

Debtor name __Border Medical Specialists, P.A.__

United States Bankruptcy Court for the: __Western__    District of __Texas__
                                                                    (State)

Case number (If known): __16-30078__    Chapter __11__

☐ Check if this is an
amended filing

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

**2. List all contracts and unexpired leases**

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| | | |
|---|---|---|
| **2.1** | State what the contract or lease is for and the nature of the debtor's interest | Commercial Lease Agreement |
| | | Leasehold Interest |
| | State the term remaining | 7 years remaining on the lease. |
| | List the contract number of any government contract | Through October 31, 2023. |

Foundation Surgical Hospital of El Paso
1416 George Dieter Dr, El Paso, Texas 79936
CONTRACT TO BE ASSUMED

| | | |
|---|---|---|
| **2.2** | State what the contract or lease is for and the nature of the debtor's interest | Commercial Lease Agreement |
| | | Leasehold Interest |
| | State the term remaining | Through December 31, 2020 w/ |
| | List the contract number of any government contract | possible renewal. |

LaDiDa Land Company
4925 Olmos Street, El Paso, Texas 79922
CONTRACT TO BE ASSUMED

| | | |
|---|---|---|
| **2.3** | State what the contract or lease is for and the nature of the debtor's interest | Equipment Servicing Agreement |
| | State the term remaining | |
| | List the contract number of any government contract | |

Varian Medical System
3100 Hansen Way, Palo Alto, CA 94304
CONTRACT TO BE ASSUMED

| | | |
|---|---|---|
| **2.4** | State what the contract or lease is for and the nature of the debtor's interest | |
| | State the term remaining | |
| | List the contract number of any government contract | |

| | | |
|---|---|---|
| **2.5** | State what the contract or lease is for and the nature of the debtor's interest | |
| | State the term remaining | |
| | List the contract number of any government contract | |

**Fill in this information to identify the case:**

Debtor name  Border Medical Specialists, P.A.

United States Bankruptcy Court for the:  Western  District of  Texas
(State)

Case number (If known):  16-30078

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy  12/15

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

### Part 1:  Income

**1. Gross revenue from business**

☐ None

| | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From 01/01/2015 to<br>MM / DD / YYYY | Filing date | ☑ Operating a business<br>☐ Other | $ 2,166,338.00 |
| For prior year: | From 01/01/2014 to<br>MM / DD / YYYY | 12/31/2014<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other | $ 2,554,209.00 |
| For the year before that: | From 01/01/2013 to<br>MM / DD / YYYY | 12/31/2013<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other | $ 3,640,666.39 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From<br>MM / DD / YYYY to | Filing date | | $ |
| For prior year: | From<br>MM / DD / YYYY to | MM / DD / YYYY | | $ |
| For the year before that: | From<br>MM / DD / YYYY to | MM / DD / YYYY | | $ |

Debtor    <u>Border Medical Specialists, P.A.</u>                    Case number (if known) <u>16-30078</u>
          Name

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

|  | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1. | <u>See attached.</u><br>Creditor's name | ____ | $ _____ | ☑ Secured debt<br>☑ Unsecured loan repayments |
|  | Street | ____ |  | ☑ Suppliers or vendors |
|  |  |  |  | ☑ Services |
|  | City          State     ZIP Code | ____ |  | ☑ Other <u>General overhead expense</u>s. |
| 3.2. |  | ____ | $ _____ | ☐ Secured debt |
|  | Creditor's name |  |  | ☐ Unsecured loan repayments |
|  | Street | ____ |  | ☐ Suppliers or vendors |
|  |  |  |  | ☐ Services |
|  | City          State     ZIP Code | ____ |  | ☐ Other _____ |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

|  | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | <u>Teresa A. Reed, Md</u><br>Insider's name | <u>01/2015</u> | $ <u>110,000.00</u> | <u>Compensation</u> |
|  | <u>4925 Olmos Street</u><br>Street | <u>through</u> |  |  |
|  | <u>El Paso      TX      79922</u><br>City          State     ZIP Code | <u>12/2015</u> |  |  |
|  | Relationship to debtor |  |  |  |
| 4.2. | Insider's name | ____ | $ _____ |  |
|  | Street | ____ |  |  |
|  | City          State     ZIP Code | ____ |  |  |
|  | Relationship to debtor |  |  |  |



**UNITED BANK**
_of EL PASO DEL NORTE_

Believe in the Community

ACCOUNT:
DOCUMENTS:                    45

PAGE:      1
01/29/2016

Border Medical Specialists P.A
Cancer Treatment Institute
1400 George Dieter, Ste. 170
El Paso TX  79936

30
14
31

===================================================================

United Bank of El Paso del Norte          Downtown Office: 401 E. Main
125 Mesa Hills Drive                      West Office: 125 Mesa Hills Drive
El Paso, Texas 79912-4874                 East Offices: 9801 Gateway West
Telephone: 915-231-2500                                 1726 N. Zaragoza
                     www.unitedelpaso.com
       To report a lost or stolen debit card after normal business hours,
                       please call 1-800-554-8969.

===================================================================
                     BUSINESS CHECKING ACCOUNT
===================================================================

                              LAST STATEMENT 12/31/15      55,108.99
MINIMUM BALANCE           3,819.82      122 CREDITS       222,679.80
AVG AVAILABLE BALANCE    31,881.54       76 DEBITS        238,919.97
AVERAGE BALANCE          36,116.55  THIS STATEMENT 01/29/16  38,868.82

             - - - - - - - - DEPOSITS - - - - - - - - - -
REF #.....DATE......AMOUNT REF #.....DATE......AMOUNT REF #.....DATE......AMOUNT
        01/05      28.00         01/12  13,651.55         01/21  30,000.00
        01/05     100.00         01/15   7,493.55         01/26  11,009.18
        01/05     793.70         01/20     425.63         01/28      40.00
        01/08      25.00         01/21     160.00         01/28   3,843.35
        01/12   1,108.12         01/21   8,284.02

             - - - - - - - - OTHER CREDITS - - - - - - - -
DESCRIPTION                                                DATE        AMOUNT
BCBS TEXAS TRN*1*C15364E47351940*1361236610*CP20151230E4735 01/04       73.14
    19400-1023061561
WELLCAREOFTEXAS TRN*1*1000959866*1208058761\               01/04      102.05
AMERIGROUP CORPOTRN*1*015123014100184*1752603231\          01/04      110.32
UMR THE FLEXAUSTTRN*1*9185875909*1391995276*0000UMR01\     01/04      246.78
AMERIGROUP CORPOTRN*1*015123014100396*1752603231\          01/04      822.70
BCBS TEXAS TRN*1*C15364E04530390*1361236610*CP20151230E0453 01/04    1,006.12
    03900-1023061561
AETNA AS01 TRN*1*815362530002136*1066033492\               01/04    2,066.03
UnitedHealthcareTRN*1*1185804405*1411289245*000087726\     01/04    2,931.95
                    * * * C O N T I N U E D * * *

Border Medical Specialists P.A

=================================================================
BUSINESS CHECKING ACCOUNT
=================================================================
- - - - - - - - OTHER CREDITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| AMERIGROUP CORPOTRN*1*016010112300219*1752603231\ | 01/05 | 64.16 |
| AMERIGROUP CORPOTRN*1*015123111600081*1752603231\ | 01/05 | 110.32 |
| HIC TRN*1*001290025217079*1391263473\ | 01/05 | 149.78 |
| HHP TEXAS TRN*1*011840011546836*1610994632\ | 01/05 | 498.47 |
| Care ImprovementTRN*1*1185950244*1522102846*000077082\ | 01/05 | 609.20 |
| BCBS TEXAS TRN*1*C15365E04556850*1361236610*CP20151231E0455 68500-1023061561 | 01/05 | 949.90 |
| BCBS TEXAS TRN*1*C15365E47458580*1361236610*CP20151231E4745 85800-1023061561 | 01/05 | 1,350.78 |
| WELLCAREOFTEXAS TRN*1*1000961340*1208058761\ | 01/06 | 374.77 |
| NOVITAS TRN*1*892141799*1205296137~ | 01/06 | 1,601.80 |
| UnitedHealthcareTRN*1*1186158973*1411289245*000087726\ | 01/06 | 3,061.37 |
| BCBS TEXAS TRN*1*C16004E47567430*1361236610*CP20160104E4756 74300-1023061561 | 01/06 | 12,962.95 |
| AIA TRN*1*081000602688643*1261193300\ | 01/07 | 41.90 |
| TMHP TRN*1*045431151*1999746608*999999999~ | 01/07 | 442.53 |
| AMERIGROUP CORPOTRN*1*016010511300083*1752603231\ | 01/07 | 931.78 |
| UnitedHealthcareTRN*1*1186470916*1411289245*000087726\ | 01/07 | 1,521.63 |
| BCBS TEXAS TRN*1*C16005E47670980*1361236610*CP20160105E4767 09800-1023061561 | 01/07 | 4,316.51 |
| AMERIGROUP CORPOTRN*1*016010610700635*1752603231\ | 01/08 | 10.16 |
| AETNA AS01 TRN*1*816004560002237*1066033492\ | 01/08 | 449.69 |
| AMERIGROUP CORPOTRN*1*016010616800142*1752603231\ | 01/08 | 525.32 |
| BCBS TEXAS TRN*1*C16006E04699800*1361236610*CP20160106E0469 98000-1023061561 | 01/08 | 1,006.12 |
| BCBS TEXAS TRN*1*C16006E47781330*1361236610*CP20160106E4778 13300-1023061561 | 01/08 | 2,714.59 |
| AMERIGROUP CORPOTRN*1*016010714600103*1752603231\ | 01/11 | 71.71 |
| WELLMED HTX TRN*1*081000602716299*1742889447\ | 01/11 | 129.94 |
| UnitedHealthcareTRN*1*1186999540*1411289245*000087726\ | 01/11 | 412.22 |
| BCBS TEXAS TRN*1*C16007E47885320*1361236610*CP20160107E4788 53200-1023061561 | 01/11 | 598.63 |
| HIC TRN*1*001290025303151*1391263473\ | 01/12 | 21.09 |
| NOVITAS TRN*1*892171519*1205296137~ | 01/12 | 30.14 |
| HHP TEXAS TRN*1*011840011552796*1610994632\ | 01/12 | 162.50 |
| AMERIGROUP CORPOTRN*1*016010812800221*1752603231\ | 01/12 | 361.53 |
| NOVITAS TRN*1*892171518*1205296137~ | 01/12 | 524.72 |
| AMERIGROUP CORPOTRN*1*016010918500920*1752603231\ | 01/12 | 1,137.12 |
| UnitedHealthcareTRN*1*1187192416*1411289245*000087726\ | 01/12 | 2,368.29 |
| AMERIGROUP CORPOTRN*1*016010912100490*1752603231\ | 01/12 | 4,095.20 |
| BCBS TEXAS TRN*1*C16008E47986750*1361236610*CP20160108E4798 67500-1023061561 | 01/12 | 6,635.93 |
| PALMETTO GBA TRN*1*896227532*1571062326~ | 01/13 | 5.35 |
| BCBS TEXAS TRN*1*C16011E48088930*1361236610*CP20160111E4808 89300-1023061561 | 01/13 | 1,009.34 |

* * *  C O N T I N U E D  * * *

ACCOUNT:
DOCUMENTS:                45

Border Medical Specialists P.A

========================================================================
BUSINESS CHECKING ACCOUNT
========================================================================
- - - - - - - OTHER CREDITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| NOVITAS TRN*1*892186548*1205296137~ | 01/13 | 1,215.47 |
| TMHP TRN*1*045470390*1999746608*999999999~ | 01/14 | 217.55 |
| UNITEDHEALTHCARETRN*1*1QG33570127*1411289245*000087726\ | 01/14 | 260.86 |
| UnitedHealthcareTRN*1*1187564924*1411289245*000087726\ | 01/14 | 674.80 |
| AMERIGROUP CORPOTRN*1*016011217100079*1752603231\ | 01/14 | 910.44 |
| BCBS TEXAS TRN*1*C16012E48192520*1361236610*CP20160112E4819 25200-1023061561 | 01/14 | 2,802.63 |
| NOVITAS TRN*1*892195081*1205296137~ | 01/14 | 3,259.52 |
| HIC TRN*1*001290025356758*1391263473\ | 01/15 | 194.95 |
| BCBS TEXAS TRN*1*C16013E04905110*1361236610*CP20160113E0490 51100-1023061561 | 01/15 | 566.13 |
| AMERIGROUP CORPOTRN*1*016011312600983*1752603231\ | 01/15 | 1,358.41 |
| BCBS TEXAS TRN*1*C16013E48302680*1361236610*CP20160113E4830 26800-1023061561 | 01/15 | 2,840.91 |
| AETNA AS01 TRN*1*816011500002365*1066033492\ | 01/15 | 2,966.17 |
| NOVITAS TRN*1*892207187*1205296137~ | 01/15 | 3,768.91 |
| AETNA AS01 TRN*1*816012560004493*1066033492\ | 01/19 | 86.23 |
| UnitedHealthcareTRN*1*1187879800*1411289245*000087726\ | 01/19 | 221.87 |
| WELLMED HTX TRN*1*081000602756114*1742889447\ | 01/19 | 238.56 |
| WELLCAREOFTEXAS TRN*1*1000968784*1208058761\ | 01/19 | 378.79 |
| WELLCAREOFTEXAS TRN*1*1000417397*1208058761\ | 01/19 | 398.86 |
| BCBS TEXAS TRN*1*C16014E48407770*1361236610*CP20160114E4840 77700-1023061561 | 01/19 | 470.39 |
| CIGNA TRN*1*160114090032208*1591031071\ | 01/19 | 750.50 |
| WELLCAREOFTEXAS TRN*1*1000969997*1208058761\ | 01/19 | 2,103.60 |
| AMERIGROUP CORPOTRN*1*016011611600607*1752603231\ | 01/20 | 256.71 |
| UnitedHealthcareTRN*1*1188182581*1411289245*000087726\ | 01/20 | 531.52 |
| HHP TEXAS TRN*1*011840011562687*1610994632\ | 01/20 | 1,314.08 |
| BCBS TEXAS TRN*1*C16015E48510340*1361236610*CP20160115E4851 03400-1023061561 | 01/20 | 1,848.29 |
| BCBS TEXAS TRN*1*C16018E48614430*1361236610*CP20160118E4861 44300-1023061561 | 01/20 | 2,080.71 |
| UNITEDHEALTHCARETRN*1*1QG33583410*1411289245*000087726\ | 01/21 | 220.26 |
| TMHP TRN*1*045503361*1999746608*999999999~ | 01/21 | 317.55 |
| WELLCAREOFTEXAS TRN*1*1000971290*1208058761\ | 01/21 | 362.39 |
| UnitedHealthcareTRN*1*1188530454*1411289245*000087726\ | 01/21 | 958.41 |
| NOVITAS TRN*1*892243233*1205296137~ | 01/21 | 1,996.97 |
| BCBS TEXAS TRN*1*C16019E05077090*1361236610*CP20160119E0507 70900-1023061561 | 01/21 | 2,030.24 |
| WELLMED HTX TRN*1*081000602784727*1742889447\ | 01/22 | 283.32 |
| AETNA AS01 TRN*1*816018520001281*1066033492\ | 01/22 | 1,407.07 |
| HHP TEXAS TRN*1*011840011565959*1610994632\ | 01/22 | 1,421.36 |
| NOVITAS TRN*1*892253947*1205296137~ | 01/22 | 2,258.14 |
| UnitedHealthcareTRN*1*1188613903*1411289245*000087726\ | 01/22 | 2,265.03 |

* * *  C O N T I N U E D  * * *

Border Medical Specialists P.A

==================================================================
BUSINESS CHECKING ACCOUNT
==================================================================
- - - - - - - OTHER CREDITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| BCBS TEXAS TRN*1*C16020E48818900*1361236610*CP20160120E4881 89000-1023061561 | 01/22 | 4,056.02 |
| AMERIGROUP CORPOTRN*1*016012116700100*1752603231\ | 01/25 | 33.99 |
| 36 TREAS 310 MISC PAY 742687015360012 | 01/25 | 506.63 |
| BCBS TEXAS TRN*1*C16021E48926420*1361236610*CP20160121E4892 64200-1023061561 | 01/25 | 1,241.31 |
| NOVITAS TRN*1*892261175*1205296137~ | 01/25 | 1,386.10 |
| BCBS TEXAS TRN*1*C16021E05162370*1361236610*CP20160121E0516 23700-1023061561 | 01/25 | 1,429.89 |
| BCBS TEXAS TRN*1*C16022E05211420*1361236610*CP20160122E0521 14200-1023061561 | 01/26 | 60.76 |
| AMERIGROUP CORPOTRN*1*016012318200473*1752603231\ | 01/26 | 211.41 |
| HHP TRN*1*001270013332081*1611013183\ | 01/26 | 409.73 |
| AMERIGROUP CORPOTRN*1*016012217500010*1752603231\ | 01/26 | 542.32 |
| AMERIGROUP CORPOTRN*1*016012316600469*1752603231\ | 01/26 | 908.89 |
| UnitedHealthcareTRN*1*1189090612*1411289245*000087726\ | 01/26 | 2,470.73 |
| BCBS TEXAS TRN*1*C16022E49036430*1361236610*CP20160122E4903 64300-1023061561 | 01/26 | 7,604.84 |
| WELLMED HTX TRN*1*081000602802040*1742889447\ | 01/26 | 10,977.17 |
| BCBS TEXAS TRN*1*C16025E49146020*1361236610*CP20160125E4914 60200-1023061561 | 01/27 | 454.33 |
| AMERIGROUP CORPOTRN*1*016012616100091*1752603231\ | 01/28 | 137.91 |
| LOYAL AMERICAN ITRN*1*04618290*1580869673\ | 01/28 | 176.80 |
| BCBS TEXAS TRN*1*C16026E49254000*1361236610*CP20160126E4925 40000-1023061561 | 01/28 | 335.30 |
| TMHP TRN*1*045539836*1999746608*999999999~ | 01/28 | 799.05 |
| UnitedHealthcareTRN*1*1189594965*1411289245*000087726\ | 01/28 | 1,893.94 |
| NOVITAS TRN*1*892294401*1205296137~ | 01/28 | 2,837.13 |
| Care ImprovementTRN*1*1189915566*1522102846*000077082\ | 01/29 | 51.62 |
| 36 TREAS 310 MISC PAY 742687015360012 | 01/29 | 140.71 |
| AETNA AS01 TRN*1*816025530002551*1066033492\ | 01/29 | 203.80 |
| AMERIGROUP CORPOTRN*1*016012718300094*1752603231\ | 01/29 | 583.35 |
| BCBS TEXAS TRN*1*C16027E49360640*1361236610*CP20160127E4936 06400-1023061561 | 01/29 | 653.42 |
| UnitedHealthcareTRN*1*1189773886*1411289245*000087726\ | 01/29 | 1,756.42 |

- - - - - - - - - CHECKS - - - - - - - - - -

| CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT |
|---|---|---|
| 4008*01/25    24.95 | 4024 01/11    139.70 | 4029 01/08  2,000.00 |
| 4012 01/04   598.04 | 4025 01/07      8.00 | 4030 01/13    809.73 |
| 4013*01/06    78.70 | 4026 01/11     12.00 | 4031 01/13    809.73 |
| 4021*01/08   176.04 | 4027 01/11     10.00 | 4032 01/13    809.73 |
| 4023 01/11   431.85 | 4028 01/11  2,121.25 | 4033 01/13    127.32 |

* * * C O N T I N U E D * * *

## Border Medical Specialists P.A

===========================================================================
### BUSINESS CHECKING ACCOUNT
===========================================================================

- - - - - - - - CHECKS - - - - - - - -

| CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT |
|---|---|---|
| 4034 01/15    343.85 | 4045 01/13    144.00 | 4058 01/21    650.00 |
| 4035 01/11    350.00 | 4046 01/25    739.99 | 4059 01/25    515.00 |
| 4036*01/13    390.00 | 4047*01/21  3,000.00 | 4060 01/25    750.00 |
| 4038*01/19  5,400.00 | 4052*01/20  6,985.68 | 4061 01/26    476.10 |
| 4044 01/12  9,230.22 | 4056*01/20 30,000.00 | 4062 01/29    929.61 |

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

- - - - - - - - OTHER DEBITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| MERCHANT BANKCD FEE 362531201881 | 01/04 | 134.00 |
| MERCHANT BANKCD FEE 362531224883 | 01/04 | 134.00 |
| ADP PAYROLL FEES ADP - FEES 2R8GB 1669815 | 01/04 | 158.55 |
| CORPORATE TURNAR PREAUTHPMT CT INSTALL | 01/04 | 1,000.00 |
| AMEX EPayment ACH PMT V2916 | 01/04 | 1,186.78 |
| AMEX EPayment ACH PMT V4448 | 01/04 | 8,079.71 |
| EL PASO WATER UT WATER BILL 0606318302 | 01/05 | 72.81 |
| EL PASO WATER UT WATER BILL 0606316303 | 01/05 | 265.17 |
| EL PASO WATER UT WATER BILL 0606317303 | 01/05 | 1,083.65 |
| PAYMENT TO COMM Real Estate-INV LOAN 6000473 | 01/05 | 6,161.31 |
| e-Banking Transfer to XXXXXXX930 | 01/06 | 1,000.00 |
| MISCELLANEOUS DEBIT | 01/07 | 6,000.00 |
| ADP Tax/401k Tax/401k RN8GB 010801A01 | 01/07 | 13,449.17 |
| ADP EEPAY/GARNWC EEPAY/GARN 5920245958878GB | 01/07 | 22,921.47 |
| PRUDENTIAL INS PREM 2L8609714016007 | 01/08 | 900.45 |
| CORPORATE TURNAR PREAUTHPMT CT INSTALL | 01/08 | 1,000.00 |
| PAYMENT TO COMM Real Estate-INV LOAN 7001068 | 01/08 | 5,811.05 |
| ONE GAS TEXAS PR UTIL PAYMT 106322211594252 | 01/11 | 44.48 |
| PAYMENT TO COMM Real Estate-INV LOAN 9000222 | 01/11 | 7,690.26 |
| e-Banking Transfer to XXXXXXX930 | 01/14 | 1,000.00 |
| ADP PAYROLL FEES ADP - FEES 2R8GB 2216953 | 01/15 | 158.55 |
| PROPEL FUNDING PAYMENT LAIXXXXX5099 | 01/15 | 836.46 |
| PROPEL FUNDING PAYMENT LAIXXXXX6973 | 01/15 | 913.73 |
| CORPORATE TURNAR PREAUTHPMT CT INSTALL | 01/15 | 1,000.00 |
| HUMANA, INC. INS PYMT 173337370001173 | 01/15 | 3,040.48 |
| Principal Payment Loan XXXXXX013 | 01/15 | 4,000.00 |
| ADP PAYROLL FEES ADP - FEES 2R8GB 2901385 | 01/19 | 250.37 |
| ONE GAS TEXAS PR UTIL PAYMT 123232711437241 | 01/20 | 264.87 |
| ATT Payment XXXXX8002EPAYW | 01/20 | 322.43 |
| AMEX EPayment ACH PMT V7992 | 01/20 | 572.58 |
| AMEX EPayment ACH PMT V1740 | 01/20 | 8,429.63 |
| WASTE CONNECTION WEB PAY 18168846010416 | 01/21 | 252.74 |
| ADP Tax/401k Tax/401k RN8GB 012202A01 | 01/21 | 10,897.41 |

* * * C O N T I N U E D * * *

```
                                                           PAGE:       6
                                    ACCOUNT:               01/29/2016
                                    DOCUMENTS:        45
```

### Border Medical Specialists P.A

```
=========================================================================
                       BUSINESS CHECKING ACCOUNT
=========================================================================
```

- - - - - - - - OTHER DEBITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| TEXAS BANK & TR ACH LNPYMT | 01/21 | 10,934.57 |
| ADP EEPAY/GARNWC EEPAY/GARN 5540582961688GB | 01/21 | 21,135.54 |
| ADP PAYROLL FEES ADP - FEES 8YRN8GB 3094210 | 01/22 | 62.09 |
| CORPORATE TURNAR PREAUTHPMT CT INSTALL | 01/22 | 1,000.00 |
| PAYMENT TO Commercial LOAN 10000315 | 01/25 | 2,899.92 |
| PAYMENT TO Commercial LOAN 9000013 | 01/25 | 14,146.80 |
| EL PASO ELECTRIC ELECT BILL 0202105723 | 01/27 | 616.14 |
| e-Banking Transfer to XXXXXXX930 | 01/27 | 5,000.00 |
| ANALYSIS CHARGE | 01/29 | 60.28 |
| ADP PAYROLL FEES ADP - FEES 2R8GB 3609438 | 01/29 | 158.55 |
| CORPORATE TURNAR PREAUTHPMT CT INSTALL | 01/29 | 1,000.00 |
| UNITED FIRE & CA INS PREM 3000202804 | 01/29 | 1,797.00 |
| HUMANA, INC. INS PYMT 173337370001173 | 01/29 | 3,015.48 |

- - - - - - - - - I N T E R E S T - - - - - - - - - -

```
AVERAGE LEDGER BALANCE:         .00  INTEREST EARNED:              .00
INTEREST PAID THIS PERIOD:      .00  DAYS IN PERIOD:
                                     ANNUAL PERCENTAGE YIELD EARNED:  .00%
```

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

```
*************************************************************************
*                         | TOTAL FOR  |    TOTAL     |  PREVIOUS   *
*                         | THIS PERIOD | YEAR TO DATE |  YEAR TOTAL *
*------------------------------------------------------------------------*
* TOTAL OVERDRAFT FEES:    |     $.00 |       $.00 |   $180.00 *
*------------------------------------------------------------------------*
* TOTAL RETURNED ITEM FEES:|     $.00 |       $.00 |     $.00 *
*************************************************************************
```

- - - - - - - DAILY BALANCE - - - - - - -

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 01/04 | 51,177.00 | 01/13 | 35,308.19 | 01/25 | 3,819.82 |
| 01/05 | 48,248.37 | 01/14 | 42,433.99 | 01/26 | 37,538.75 |
| 01/06 | 65,170.56 | 01/15 | 51,329.95 | 01/27 | 32,376.94 |
| 01/07 | 30,046.27 | 01/19 | 50,328.38 | 01/28 | 42,440.42 |
| 01/08 | 24,889.61 | 01/20 | 10,210.13 | 01/29 | 38,868.82 |
| 01/11 | 15,302.57 | 01/21 | 7,669.71 | | |
| 01/12 | 36,168.54 | 01/22 | 18,298.56 | | |

- END OF STATEMENT -



## UNITED BANK
### OF EL PASO DEL NORTE
Believe in the Community

ACCOUNT:
DOCUMENTS:                47

PAGE:     1
12/31/2015


Border Medical Specialists P.A
Cancer Treatment Institute                              30
1400 George Dieter, Ste. 170                            20
El Paso TX  79936                                       27


=================================================================
United Bank of El Paso del Norte      Downtown Office: 401 E. Main
125 Mesa Hills Drive                  West Office: 125 Mesa Hills Drive
El Paso, Texas 79912-4874             East Offices: 9801 Gateway West
Telephone: 915-231-2500                             1726 N. Zaragoza
                    www.unitedelpaso.com
    To report a lost or stolen debit card after normal business hours,
                  please call 1-800-554-8969.

=================================================================
                  BUSINESS CHECKING ACCOUNT
=================================================================

                             LAST STATEMENT 11/30/15      13,222.15
MINIMUM BALANCE          4,469.55-   118 CREDITS          247,223.61
AVG AVAILABLE BALANCE   19,587.42     66 DEBITS           205,336.77
AVERAGE BALANCE         23,775.90  THIS STATEMENT 12/31/15  55,108.99

          - - - - - - - - - DEPOSITS - - - - - - - - -
REF #.....DATE......AMOUNT REF #.....DATE......AMOUNT REF #.....DATE......AMOUNT
     12/01     185.00     12/11   1,454.12     12/24   5,236.74
     12/01     205.00     12/11  18,619.71     12/29   4,591.84
     12/01  12,789.14     12/21      50.00     12/30     329.00
     12/04   2,535.07     12/21   4,382.23     12/31      40.00
     12/10      25.00     12/23   8,630.54     12/31   3,552.43
     12/10      30.00     12/24     120.00     12/31  14,497.93
     12/10     100.00     12/24   1,650.00

          - - - - - - - OTHER CREDITS - - - - - - - -
DESCRIPTION                                         DATE      AMOUNT
NOVITAS TRN*1*891807094*1205296137~                 12/01      230.84
LOYAL AMERICAN ITRN*1*04499504*1580869673\          12/01      302.33
WELLMED HTX TRN*1*081000602466048*1742889447\       12/01    2,079.83
WELLCAREOFTEXAS TRN*1*1000399841*1208058761\        12/02       28.84
LOYAL AMERICAN ITRN*1*04512950*1580869673\          12/02      230.21
BCBS TEXAS TRN*1*C15334E45023190*1361236610*CP20151130E4502  12/02    2,822.34
  31900-1023061561
NOVITAS TRN*1*891824681*1205296137~                 12/02    6,517.55
          * * *  C O N T I N U E D  * * *

ACCOUNT:
DOCUMENTS:                    47

Border Medical Specialists P.A

====================================================================
                   BUSINESS CHECKING ACCOUNT
====================================================================
           - - - - - - - -  OTHER CREDITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| UMR COMPASS ROSETRN*1*9180951641*1391995276*0000UMR01\ | 12/03 | 149.93 |
| AETNA A04 TRN*1*815331570003875*1066033492\ | 12/03 | 398.69 |
| UnitedHealthcareTRN*1*1180852899*1411289245*000087726\ | 12/03 | 1,058.12 |
| BCBS TEXAS TRN*1*C15336E03683530*1361236610*CP20151202E0368 35300-1023061561 | 12/04 | 13.66 |
| 36 TREAS 310 MISC PAY 742687015360012 | 12/04 | 140.01 |
| BCBS TEXAS TRN*1*C15336E45247310*1361236610*CP20151202E4524 73100-1023061561 | 12/04 | 249.07 |
| Cigna-HealthSpriTRN*1*081000602491106*1621593150\ | 12/04 | 554.67 |
| UnitedHealthcareTRN*1*1181161198*1411289245*000087726\ | 12/04 | 1,189.88 |
| AETNA AS01 TRN*1*815334500001637*1066033492\ | 12/04 | 1,310.07 |
| UMR TRN*1*9181844743*1391995276*0000UMR01\ | 12/07 | 110.93 |
| BCBS TEXAS TRN*1*C15338E03780650*1361236610*CP20151204E0378 06500-1023061561 | 12/08 | 107.02 |
| UnitedHealthcareTRN*1*1182103272*1411289245*000087726\ | 12/08 | 671.57 |
| BCBS TEXAS TRN*1*C15338E45471260*1361236610*CP20151204E4547 12600-1023061561 | 12/08 | 3,207.51 |
| HIC TRN*1*001290024913392*1391263473\ | 12/09 | 131.00 |
| WELLMED HTX TRN*1*081000602518170*1742889447\ | 12/09 | 131.00 |
| BCBS TEXAS TRN*1*C15341E45588560*1361236610*CP20151207E4558 85600-1023061561 | 12/09 | 2,725.25 |
| AETNA H09 TRN*1*161207150021519*1066033492\ | 12/10 | 193.28 |
| TMHP TRN*1*045318835*1999746608*999999999~ | 12/10 | 201.31 |
| NOVITAS TRN*1*891918253*1205296137~ | 12/10 | 2,633.18 |
| UnitedHealthcareTRN*1*1182697446*1411289245*000087726\ | 12/11 | 498.40 |
| 36 TREAS 310 MISC PAY 742687015360012 | 12/11 | 3,597.29 |
| BCBS TEXAS TRN*1*C15344E45928720*1361236610*CP20151210E4592 87200-1023061561 | 12/14 | 7,482.67 |
| 36 TREAS 310 MISC PAY 742687015360012 | 12/15 | 1,096.29 |
| UnitedHealthcareTRN*1*1183036588*1411289245*000087726\ | 12/15 | 2,024.41 |
| BCBS TEXAS TRN*1*C15345E46038650*1361236610*CP20151211E4603 86500-1023061561 | 12/15 | 13,078.07 |
| WELLCAREOFTEXAS TRN*1*1000405238*1208058761\ | 12/16 | 64.72 |
| NOVITAS TRN*1*891954631*1205296137~ | 12/16 | 180.29 |
| BCBS TEXAS TRN*1*C15348E04055180*1361236610*CP20151214E0405 51800-1023061561 | 12/16 | 198.45 |
| WELLCAREOFTEXAS TRN*1*1000946530*1208058761\ | 12/16 | 7,708.06 |
| NOVITAS TRN*1*891969704*1205296137~ | 12/17 | 180.29 |
| 36 TREAS 310 MISC PAY 742687015360012 | 12/17 | 281.42 |
| UNITEDHEALTHCARETRN*1*1QG33507402*1411289245*000087726\ | 12/17 | 299.86 |
| TMHP TRN*1*045347042*1999746608*999999999~ | 12/17 | 478.14 |
| AMERIGROUP CORPOTRN*1*015121216200392*1752603231\ | 12/17 | 597.16 |
| AMERIGROUP CORPOTRN*1*015121213100126*1752603231\ | 12/17 | 690.20 |
| UnitedHealthcareTRN*1*1183507077*1411289245*000087726\ | 12/17 | 2,096.54 |

                    * * * C O N T I N U E D * * *

```
                                                PAGE:     3
                ACCOUNT:           5509369  12/31/2015
                DOCUMENTS:              47
```

### Border Medical Specialists P.A

```
==============================================================================
                    BUSINESS CHECKING ACCOUNT
==============================================================================
          - - - - - - OTHER CREDITS - - - - - - - - -
```

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| AMERIGROUP CORPOTRN*1*015121613700889*1752603231\ | 12/18 | 67.75 |
| HIC TRN*1*001290024999584*1391263473\ | 12/18 | 73.93 |
| PALMETTO GBA TRN*1*896037459*1571062326~ | 12/18 | 79.20 |
| HHP TEXAS TRN*1*011840011519810*1610994632\ | 12/18 | 125.52 |
| AMERIGROUP CORPOTRN*1*015121612100433*1752603231\ | 12/18 | 162.87 |
| BCBS TEXAS TRN*1*C15350E46365440*1361236610*CP20151216E4636 54400-1023061561 | 12/18 | 276.43 |
| Care ImprovementTRN*1*1183777634*1522102846*000077082\ | 12/18 | 289.05 |
| AMERIGROUP CORPOTRN*1*015121513900088*1752603231\ | 12/18 | 1,451.20 |
| AETNA AS01 TRN*1*815348540004187*1066033492\ | 12/18 | 1,597.97 |
| BCBS TEXAS TRN*1*C15350E04138840*1361236610*CP20151216E0413 88400-1023061561 | 12/18 | 3,164.35 |
| 36 TREAS 310 MISC PAY 742687015360012 | 12/18 | 9,450.24 |
| WELLCAREOFTEXAS TRN*1*1000406773*1208058761\ | 12/21 | 18.16 |
| UnitedHealthcareTRN*1*1183949413*1411289245*000087726\ | 12/21 | 233.62 |
| BCBS TEXAS TRN*1*C15351E46476850*1361236610*CP20151217E4647 68500-1023061561 | 12/21 | 4,071.26 |
| WELLCAREOFTEXAS TRN*1*1000949369*1208058761\ | 12/21 | 5,690.77 |
| NOVITAS TRN*1*891991775*1205296137~ | 12/21 | 9,481.05 |
| HHP TEXAS TRN*1*011840011528891*1610994632\ | 12/22 | 33.98 |
| A   UnitedHealtTRN*1*1184021044*1362739571*000036273\ | 12/22 | 58.88 |
| AMERIGROUP CORPOTRN*1*015121912900801*1752603231\ | 12/22 | 87.68 |
| AMERIGROUP CORPOTRN*1*015121919400450*1752603231\ | 12/22 | 217.13 |
| BCBS TEXAS TRN*1*C15352E46584870*1361236610*CP20151218E4658 48700-1023061561 | 12/22 | 249.07 |
| CIGNA TRN*1*151217090035219*1591031071\ | 12/22 | 256.61 |
| WELLMED HTX TRN*1*081000602597895*1742889447\ | 12/22 | 308.51 |
| HHP TEXAS TRN*1*011840011525197*1610994632\ | 12/22 | 432.97 |
| WELLCAREOFTEXAS TRN*1*1000951848*1208058761\ | 12/23 | 193.06 |
| 36 TREAS 310 MISC PAY 742687015360012 | 12/23 | 851.35 |
| BCBS TEXAS TRN*1*C15355E46697010*1361236610*CP20151221E4669 70100-1023061561 | 12/23 | 11,600.23 |
| UNITEDHEALTHCARETRN*1*1QG33521708*1411289245*000087726\ | 12/24 | 20.21 |
| TMHP TRN*1*045386756*1999746608*999999999~ | 12/24 | 83.16 |
| UnitedHealthcareTRN*1*1184563615*1411289245*000087726\ | 12/24 | 741.73 |
| BCBS TEXAS TRN*1*C15356E04314930*1361236610*CP20151222E0431 49300-1023061561 | 12/24 | 1,217.03 |
| WELLCAREOFTEXAS TRN*1*1000953022*1208058761\ | 12/24 | 1,483.29 |
| BCBS TEXAS TRN*1*C15356E46809040*1361236610*CP20151222E4680 90400-1023061561 | 12/24 | 2,856.57 |
| AETNA A04 TRN*1*815355490003142*1066033492\ | 12/28 | 9.86 |
| UnitedHealthcareTRN*1*1184702958*1411289245*000087726\ | 12/28 | 479.41 |
| WELLCAREOFTEXAS TRN*1*1000954265*1208058761\ | 12/28 | 1,243.69 |
| AETNA AS01 TRN*1*815355350003128*1066033492\ | 12/28 | 1,542.73 |

```
              * * *  C O N T I N U E D  * * *
```

Border Medical Specialists P.A

========================================================================
BUSINESS CHECKING ACCOUNT
========================================================================

- - - - - - - OTHER CREDITS - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| AMERIGROUP CORPOTRN*1*015122610600437*1752603231\ | 12/29 | 110.32 |
| AMERIGROUP CORPOTRN*1*015122511500089*1752603231\ | 12/29 | 124.03 |
| WELLMED HTX TRN*1*081000602635820*1742889447\ | 12/29 | 130.38 |
| BCBS TEXAS TRN*1*C15358E47027140*1361236610*CP20151224E4702 71400-1023061561 | 12/29 | 2,122.63 |
| NOVITAS TRN*1*892069042*1205296137~ | 12/29 | 3,563.78 |
| 36 TREAS 310 MISC PAY 742687015360012 | 12/29 | 3,950.62 |
| Electronic CommeTRN*1*1185125344*1341858379*0000ECHOH\ | 12/30 | 81.27 |
| CIGNA TRN*1*151226090035026*1591031071\ | 12/30 | 93.81 |
| UnitedHealthcareTRN*1*1185190204*1411289245*000087726\ | 12/30 | 190.68 |
| WELLCAREOFTEXAS TRN*1*1000957438*1208058761\ | 12/30 | 291.69 |
| BCBS TEXAS TRN*1*C15362E04447350*1361236610*CP20151228E0444 73500-1023061561 | 12/30 | 1,896.16 |
| NOVITAS TRN*1*892085143*1205296137~ | 12/30 | 5,966.97 |
| BCBS TEXAS TRN*1*C15362E47137920*1361236610*CP20151228E4713 79200-1023061561 | 12/30 | 11,295.82 |
| TMHP TRN*1*045400988*1999746608*999999999~ | 12/31 | 46.73 |
| BCBS TEXAS TRN*1*C15363E47243180*1361236610*CP20151229E4724 31800-1023061561 | 12/31 | 1,156.23 |
| BCBS TEXAS TRN*1*C15363E04485280*1361236610*CP20151229E0448 52800-1023061561 | 12/31 | 1,965.14 |
| NOVITAS TRN*1*892096298*1205296137~ | 12/31 | 3,149.31 |
| UnitedHealthcareTRN*1*1185545938*1411289245*000087726\ | 12/31 | 3,923.42 |

- - - - - - - - - CHECKS - - - - - - - - -

| CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT |
|---|---|---|
| 3988 12/07    515.00 | 3997 12/14    780.00 | 4010 12/21    846.16 |
| 3989 12/11  3,697.50 | 3998 12/22  1,274.42 | 4011*12/24 30,000.00 |
| 3990*12/02    370.30 | 3999*12/24    920.11 | 4015 12/22    192.00 |
| 3992 12/02    670.00 | 4001 12/18    211.35 | 4016 12/22    175.00 |
| 3993 12/03    280.00 | 4002*12/21    630.33 | 4017 12/30    480.00 |
| 3994 12/22    362.50 | 4006*12/24    110.00 | 4018 12/29    423.20 |
| 3995 12/15    608.35 | 4007*12/23     10.00 | 4019 12/28    590.00 |
| 3996 12/24  2,613.75 | 4009 12/28    202.53 | 4020 12/28     72.00 |

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

- - - - - - - - OTHER DEBITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| ATT Payment XXXXX8003EPAYZ | 12/01 | 1,042.61 |
| EL PASO ELECTRIC ELECT BILL 1957910000 | 12/02 | 2,072.76 |
| MERCHANT BANKCD FEE 362531201881 | 12/03 | 39.00 |
| MERCHANT BANKCD FEE 362531224883 | 12/03 | 39.00 |
| EL PASO WATER UT WATER BILL 0606318302 | 12/03 | 72.81 |

* * * C O N T I N U E D * * *



Border Medical Specialists P.A

```
================================================================================
                      BUSINESS CHECKING ACCOUNT
================================================================================
          - - - - - - - - - - OTHER DEBITS - - - - - - - - -
DESCRIPTION                                        DATE         AMOUNT
EL PASO WATER UT WATER BILL 0606316303             12/03         265.17
EL PASO WATER UT WATER BILL 0606317303             12/03         856.79
AMEX EPayment ACH PMT V0226                        12/03       7,583.58
ADP PAYROLL FEES ADP - FEES 2R8GB 0315783          12/04         161.26
CORPORATE TURNAR PREAUTHPMT                        12/04       1,000.00
AMEX EPayment ACH PMT V2112                        12/07      24,390.02
PRUDENTIAL INS PREM 2L8609714015339                12/08         900.45
CHK# 00 AMT $9,755.92, NSF CHARGE                  12/10          30.00
ONE GAS TEXAS PR UTIL PAYMT 106322211594252        12/10          44.48
ADP Tax/401k Tax/401k RN8GB 121103A01              12/10       3,169.59
PAYMENT TO COMM Real Estate-INV LOAN 9000222       12/10       7,690.26
ADP EEPAY/GARNWC EEPAY/GARN 7150605374568GB        12/10       9,755.92
CORPORATE TURNAR PREAUTHPMT CT INSTALL             12/11       1,000.00
PROPEL FUNDING PAYMENT LAIXXXXX5099                12/15         836.46
PROPEL FUNDING PAYMENT LAIXXXXX6973                12/15         913.73
Principal Payment Loan XXXXXX013                   12/15       4,000.00
LOAN PAYMENT                                       12/15       5,811.05
LOAN PAYMENT                                       12/15       6,161.31
MISCELLANEOUS DEBIT                                12/15       8,422.05
ONE GAS TEXAS PR UTIL PAYMT 123232711437241        12/17         345.56
A  PAYROLL FEES ADP - FEES 2R8GB 0874363           12/18         153.11
CORPORATE TURNAR PREAUTHPMT CT INSTALL             12/18       1,000.00
TEXAS BANK & TR ACH LNPYMT                         12/21      10,934.57
WASTE CONNECTION WEB PAY 17824183120215            12/22         252.74
ATT Payment XXXXX8003EPAYU                         12/22         322.43
EL PASO ELECTRIC ELECT BILL 0202105723            12/23         569.22
HUMANA, INC. INS PYMT 173337370001173              12/23       2,990.48
ADP Tax/401k Tax/401k RN8GB 122404A01              12/23      10,887.23
ADP EEPAY/GARNWC EEPAY/GARN 6070569431948GB        12/23      22,677.21
PAYMENT TO Commercial LOAN 10000315                12/24       2,899.92
ADP PAYROLL FEES ADP - FEES 8YRN8GB 1152952        12/28          62.09
CORPORATE TURNAR PREAUTHPMT CT INSTALL             12/28       1,000.00
PAYMENT TO Commercial LOAN 9000013                 12/29      14,077.04
UNITED FIRE & CA INS PREM 3000202804               12/30       1,797.00
ANALYSIS CHARGE                                    12/31          62.55
ATT Payment XXXXX9003EPAYD                         12/31       1,041.34
EL PASO ELECTRIC ELECT BILL 1957910000             12/31       1,971.48

         - - - - - - - - - I N T E R E S T - - - - - - - - - -

AVERAGE LEDGER BALANCE:            .00   INTEREST EARNED:                .00
INTEREST PAID THIS PERIOD:         .00   DAYS IN PERIOD:
                                         ANNUAL PERCENTAGE YIELD EARNED:  .00%
                  * * * C O N T I N U E D * * *
```

Border Medical Specialists P.A

============================================================================
BUSINESS CHECKING ACCOUNT
============================================================================

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

************************************************************************

| | TOTAL FOR THIS PERIOD | TOTAL YEAR TO DATE |
|---|---|---|
| * TOTAL OVERDRAFT FEES: | $30.00 | $180.00 |
| * TOTAL RETURNED ITEM FEES: | $.00 | $.00 |

************************************************************************

NSF FEES WAIVED:                    $.00            $90.00

- - - - - - - DAILY BALANCE - - - - - - -

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 12/01 | 27,971.68 | 12/11 | 15,002.47 | 12/23 | 33,677.39 |
| 12/02 | 34,457.56 | 12/14 | 21,705.14 | 12/24 | 10,542.34 |
| 12/03 | 26,927.95 | 12/15 | 11,150.96 | 12/28 | 11,891.41 |
| 12/04 | 31,759.12 | 12/16 | 19,302.48 | 12/29 | 11,984.77 |
| 12/07 | 6,965.03 | 12/17 | 23,580.53 | 12/30 | 29,853.17 |
| 12/08 | 10,050.68 | 12/18 | 38,954.58 | 12/31 | 55,108.99 |
| 12/09 | 13,037.93 | 12/21 | 50,470.61 | | |
| 12/10 | 4,469.55- | 12/22 | 49,536.35 | | |

- END OF STATEMENT -



# UNITED BANK
### OF EL PASO DEL NORTE
**Believe in the Community**

ACCOUNT:
DOCUMENTS:                    43

PAGE:    1
11/30/2015

```
        Border Medical Specialists P.A
        Cancer Treatment Institute            30
        1400 George Dieter, Ste. 170          13
        El Paso TX  79936                     30
```

```
====================================================================
United Bank of El Paso del Norte    Downtown Office: 401 E. Main
125 Mesa Hills Drive                West Office: 125 Mesa Hills Drive
El Paso, Texas 79912-4874           East Offices: 9801 Gateway West
Telephone: 915-231-2500                           1726 N. Zaragoza
                    www.unitedelpaso.com
    To report a lost or stolen debit card after normal business hours,
                please call 1-800-554-8969.
```

```
====================================================================
                    BUSINESS CHECKING ACCOUNT
====================================================================
```

```
                        LAST STATEMENT 10/30/15      25,359.63
MINIMUM BALANCE       12,403.52    103 CREDITS       174,861.30
AVG AVAILABLE BALANCE 31,669.46     64 DEBITS        186,998.78
AVERAGE BALANCE       35,368.26  THIS STATEMENT 11/30/15  13,222.15
```

```
         - - - - - - - - - DEPOSITS - - - - - - - - -
REF #.....DATE......AMOUNT REF #.....DATE......AMOUNT REF #.....DATE......AMOUNT
      11/02       60.00       11/12      665.57       11/24       40.00
      11/02    7,705.04       11/12    2,244.79       11/24    9,430.10
      11/06      100.00       11/19      100.00       11/24    9,768.14
      11/06    5,088.61       11/19   27,173.15
      11/12       60.66       11/23   14,107.78
```

```
         - - - - - - - - - OTHER CREDITS - - - - - - - -
DESCRIPTION                                          DATE      AMOUNT
NOVITAS TRN*1*891473395*1205296137~                  11/02     572.48
HHP TEXAS TRN*1*011840011455480*1610994632\          11/03      24.00
CIGNA TRN*1*151029090035088*1591031071\              11/03     139.73
AMERIGROUP CORPOTRN*1*015103110500807*1752603231\    11/03     167.99
NOVITAS TRN*1*891495148*1205296137~                  11/03     337.00
BCBS TEXAS TRN*1*C15303E42927910*1361236610*CP20151030E4292 11/03  2,436.74
   79100-1023061561
WELLCAREOFTEXAS TRN*1*1000388546*1208058761\         11/04      18.16
BCBS TEXAS TRN*1*C15306E02798740*1361236610*CP20151102E0279 11/04     40.52
   87400-1023061561
            * * * C O N T I N U E D * * *
```

Border Medical Specialists P.A

```
===================================================================
                    BUSINESS CHECKING ACCOUNT
===================================================================
          - - - - - - - OTHER CREDITS - - - - - - - - -
```

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| UNITED HEALTH CATRN*1*1176545364*1362739571*000036273\ | 11/04 | 110.37 |
| LOYAL AMERICAN ITRN*1*04458542*1580869673\ | 11/04 | 360.60 |
| CIGNA TRN*1*151031090034581*1591031071\ | 11/04 | 619.80 |
| WELLCAREOFTEXAS TRN*1*1000915671*1208058761\ | 11/04 | 1,286.46 |
| WELLCAREOFTEXAS TRN*1*1000389119*1208058761\ | 11/05 | 3.96 |
| AIA TRN*1*081000602300023*1261193300\ | 11/05 | 35.36 |
| TMHP TRN*1*045166116*1999746608*999999999~ | 11/05 | 71.93 |
| UnitedHealthcareTRN*1*1177041629*1411289245*000087726\ | 11/05 | 290.02 |
| WELLCAREOFTEXAS TRN*1*1000916683*1208058761\ | 11/05 | 1,590.74 |
| UNITEDHEALTHCARETRN*1*1QG33414644*1411289245*000087726\ | 11/05 | 3,134.96 |
| HHP TEXAS TRN*1*011840011461447*1610994632\ | 11/06 | 34.32 |
| CIGNA TRN*1*151103090027091*1591031071\ | 11/06 | 866.79 |
| UnitedHealthcareTRN*1*1177247913*1411289245*000087726\ | 11/06 | 1,395.06 |
| BCBS TEXAS TRN*1*C15308E43253460*1361236610*CP20151104E4325 34600-1023061561 | 11/06 | 1,794.97 |
| NOVITAS TRN*1*891547164*1205296137~ | 11/06 | 3,164.20 |
| 36 TREAS 310 MISC PAY 742687015360012 | 11/09 | 110.70 |
| HHP TEXAS TRN*1*011840011462974*1610994632\ | 11/09 | 346.18 |
| WELLMED HTX TRN*1*081000602321632*1742898447\ | 11/09 | 2,376.60 |
| HIC TRN*1*001290024512505*1391263473\ | 11/10 | 86.90 |
| CIGNA TRN*1*151105090034762*1591031071\ | 11/10 | 577.86 |
| NOVITAS TRN*1*891583350*1205296137~ | 11/10 | 669.08 |
| HHP TEXAS TRN*1*011840011464187*1610994632\ | 11/10 | 2,712.66 |
| LOYAL AMERICAN ITRN*1*04471939*1580869673\ | 11/12 | 85.97 |
| WELLCAREOFTEXAS TRN*1*1000920512*1208058761\ | 11/12 | 98.01 |
| NOVITAS TRN*1*891601209*1205296137~ | 11/12 | 2,739.70 |
| WELLCAREOFTEXAS TRN*1*1000392202*1208058761\ | 11/13 | 14.20 |
| BCBS TEXAS TRN*1*C15315E43804390*1361236610*CP20151111E4380 43900-1023061561 | 11/13 | 20.31 |
| Cigna-HealthSpriTRN*1*081000602354906*1621593150\ | 11/13 | 88.90 |
| UnitedHealthcareTRN*1*1178026961*1411289245*000087726\ | 11/13 | 556.84 |
| UNITEDHEALTHCARETRN*1*1QG33428567*1411289245*000087726\ | 11/13 | 747.57 |
| CIGNA TRN*1*151110090027624*1591031071\ | 11/13 | 1,239.60 |
| WELLCAREOFTEXAS TRN*1*1000922606*1208058761\ | 11/13 | 1,505.23 |
| BCBS TEXAS TRN*1*C15314E43694310*1361236610*CP20151110E4369 43100-1023061561 | 11/13 | 5,596.44 |
| NOVITAS TRN*1*891624022*1205296137~ | 11/13 | 6,103.97 |
| BCBS TEXAS TRN*1*C15316E03162130*1361236610*CP20151112E0316 21300-1023061561 | 11/16 | 20.21 |
| 36 TREAS 310 MISC PAY 742687015360012 | 11/16 | 140.71 |
| AETNA AS01 TRN*1*815313570001444*1066033492\ | 11/16 | 170.51 |
| WELLCAREOFTEXAS TRN*1*1000924194*1208058761\ | 11/16 | 231.10 |
| BCBS TEXAS TRN*1*C15316E43912970*1361236610*CP20151112E4391 29700-1023061561 | 11/16 | 940.78 |

```
                * * *  C O N T I N U E D  * * *
```

ACCOUNT:
DOCUMENTS:          43



Border Medical Specialists P.A

======================================================================
BUSINESS CHECKING ACCOUNT
======================================================================
- - - - - - - OTHER CREDITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| HHP TEXAS TRN*1*011840011472501*1610994632\ | 11/16 | 1,455.31 |
| NOVITAS TRN*1*891659625*1205296137~ | 11/17 | 444.57 |
| 36 TREAS 310 MISC PAY 742687015360012 | 11/17 | 539.52 |
| AMERIGROUP CORPOTRN*1*015111414400478*1752603231\ | 11/17 | 1,439.02 |
| WELLMED HTX TRN*1*081000602379810*1742889447\ | 11/17 | 1,613.06 |
| BCBS TEXAS TRN*1*C15317E44013090*1361236610*CP20151113E4401 | 11/17 | 4,391.54 |
|   30900-1023061561 | | |
| PALMETTO GBA TRN*1*895810866*1571062326~ | 11/18 | 53.53 |
| CIGNA TRN*1*151114090034242*1591031071\ | 11/18 | 417.11 |
| LOYAL AMERICAN ITRN*1*04485609*1580869673\ | 11/18 | 1,119.25 |
| WELLCAREOFTEXAS TRN*1*1000394735*1208058761\ | 11/19 | 310.85 |
| 36 TREAS 310 MISC PAY 742687015360012 | 11/19 | 362.60 |
| BCBS TEXAS TRN*1*C15321E44235140*1361236610*CP20151117E4423 | 11/19 | 1,117.67 |
|   51400-1023061561 | | |
| NOVITAS TRN*1*891692113*1205296137~ | 11/19 | 3,750.00 |
| WELLCAREOFTEXAS TRN*1*1000397811*1208058761\ | 11/19 | 6,044.52 |
| UnitedHealthcareTRN*1*1179206763*1411289245*000087726\ | 11/20 | 1,379.41 |
| AMERIGROUP CORPOTRN*1*015111912600073*1752603231\ | 11/23 | 58.41 |
| WELLCAREOFTEXAS TRN*1*1000929467*1208058761\ | 11/23 | 171.34 |
| BCBS TEXAS TRN*1*C15323E44462150*1361236610*CP20151119E4446 | 11/23 | 188.21 |
|   1500-1023061561 | | |
| 36 TREAS 310 MISC PAY 742687015360012 | 11/23 | 466.73 |
| WELLMED HTX TRN*1*081000602418460*1742889447\ | 11/23 | 1,214.35 |
| HHP TEXAS TRN*1*011840011489459*1610994632\ | 11/24 | 102.07 |
| AMERIGROUP CORPOTRN*1*015112116000931*1752603231\ | 11/24 | 327.45 |
| HHP TEXAS TRN*1*011840011484500*1610994632\ | 11/24 | 465.51 |
| AMERIGROUP CORPOTRN*1*015112014000058*1752603231\ | 11/24 | 1,001.40 |
| HHP TEXAS TRN*1*011840011485832*1610994632\ | 11/24 | 1,128.98 |
| WELLMED HTX TRN*1*081000602435271*1742889447\ | 11/25 | 65.19 |
| BCBS TEXAS TRN*1*C15327E44683310*1361236610*CP20151123E4468 | 11/25 | 1,761.73 |
|   33100-1023061561 | | |
| NOVITAS TRN*1*891755493*1205296137~ | 11/25 | 7,837.92 |
| WELLCAREOFTEXAS TRN*1*1000397811*1208058761\ | 11/27 | 5.94 |
| UnitedHealthcareTRN*1*1180039649*1411289245*000087726\ | 11/27 | 73.50 |
| 36 TREAS 310 MISC PAY 742687015360012 | 11/27 | 338.74 |
| WELLMED HTX TRN*1*081000602448357*1742889447\ | 11/27 | 344.27 |
| BCBS TEXAS TRN*1*C15328E44795760*1361236610*CP20151124E4479 | 11/27 | 733.98 |
|   57600-1023061561 | | |
| TMHP TRN*1*045247470*1999746608*999999999~ | 11/27 | 1,178.30 |
| WELLCAREOFTEXAS TRN*1*1000932970*1208058761\ | 11/27 | 2,465.13 |
| UnitedHealthcareTRN*1*1180039648*1411289245*000087726\ | 11/27 | 2,512.52 |
| AARP UnitedHealtTRN*1*1180129229*1362739571*000036273\ | 11/30 | 13.59 |
| WELLCAREOFTEXAS TRN*1*1000935815*1208058761\ | 11/30 | 113.03 |
| BCBS TEXAS TRN*1*C15329E44908020*1361236610*CP20151125E4490 | 11/30 | 230.83 |
|   80200-1023061561 | | |

* * *  C O N T I N U E D  * * *

PAGE:     4
11/30/2015

ACCOUNT:
DOCUMENTS:                 43

Border Medical Specialists P.A

====================================================================
BUSINESS CHECKING ACCOUNT
====================================================================
- - - - - - - - OTHER CREDITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| HHP TEXAS TRN*1*011840011493974*1610994632\ | 11/30 | 360.00 |
| UnitedHealthcareTRN*1*1180451559*1411289245*000087726\ | 11/30 | 453.22 |
| AETNA AS01 TRN*1*815327540002854*1066033492\ | 11/30 | 628.94 |
| NOVITAS TRN*1*891786994*1205296137~ | 11/30 | 3,962.03 |

- - - - - - - - - CHECKS - - - - - - - - -

| CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT |
|---|---|---|
| 3928*11/02    4,950.00 | 3962 11/02      32.23 | 3974 11/02      780.00 |
| 3948 11/02    5,250.00 | 3963*11/16   1,377.18 | 3975 11/13      920.11 |
| 3949*11/03      174.20 | 3965 11/03      39.00 | 3976 11/16    4,740.55 |
| 3953 11/03    8,040.00 | 3966 11/04      15.00 | 3977 11/13    2,545.00 |
| 3954*11/03    1,072.00 | 3967 11/03      18.00 | 3978 11/19    6,000.00 |
| 3956 11/03    1,461.01 | 3968 11/02      14.97 | 3979 11/17      765.00 |
| 3957 11/02       85.14 | 3969 11/10      17.95 | 3980*11/17      502.55 |
| 3958 11/02      307.02 | 3970 11/04      15.95 | 3983 11/24      540.00 |
| 3959*11/09      313.75 | 3971 11/05      10.00 | 3984*11/25    3,782.50 |
| 3961 11/04      968.11 | 3972*11/03      15.97 | 3987 11/30   37,608.76 |

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

- - - - - - - - OTHER DEBITS - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| MERCHANT BANKCD FEE 362531201881 | 11/03 | 28.00 |
| MERCHANT BANKCD FEE 362531224883 | 11/03 | 28.00 |
| EL PASO ELECTRIC ELECT BILL 1957910000 | 11/04 | 3,540.40 |
| EL PASO WATER UT WATER BILL 0606318302 | 11/05 | 72.81 |
| EL PASO WATER UT WATER BILL 0606316303 | 11/05 | 265.17 |
| EL PASO WATER UT WATER BILL 0606317303 | 11/05 | 2,826.89 |
| ADP PAYROLL FEES ADP - FEES 2R8GB 8911117 | 11/06 | 163.98 |
| CORPORATE TURNAR PREAUTHPMT CT INSTALL | 11/06 | 1,000.00 |
| ONE GAS TEXAS PR UTIL PAYMT 106322211594252 | 11/09 | 44.48 |
| PRUDENTIAL INS PREM 2L8609714015310 | 11/09 | 900.45 |
| PAYMENT TO COMM Real Estate-INV LOAN 9000222 | 11/10 | 7,674.41 |
| CORPORATE TURNAR PREAUTHPMT CT INSTALL | 11/13 | 1,000.00 |
| ADP Tax/401k Tax/401k RN8GB 111301A01 | 11/13 | 4,251.65 |
| ADP EEPAY/GARNWC EEPAY/GARN 7180599050288GB | 11/13 | 12,868.17 |
| PROPEL FUNDING PAYMENT LAIXXXXX5099 | 11/16 | 836.46 |
| PROPEL FUNDING PAYMENT LAIXXXXX6973 | 11/16 | 913.73 |
| Principal Payment Loan XXXXXX013 | 11/16 | 4,000.00 |
| ONE GAS TEXAS PR UTIL PAYMT 123232711437241 | 11/17 | 88.24 |
| ATT Payment XXXXX5002EPAYL | 11/17 | 322.55 |
| DLX For Business BUS PROD 02035547728128 | 11/18 | 196.44 |
| ADP PAYROLL FEES ADP - FEES 2R8GB 9686604 | 11/20 | 153.11 |
| CORPORATE TURNAR PREAUTHPMT CT INSTALL | 11/20 | 1,000.00 |

* * * C O N T I N U E D * * *

```
                                      ACCOUNT:              PAGE:     5
                                      DOCUMENTS:            11/30/2015
                                                       43
```

Border Medical Specialists P.A

```
===============================================================================
                    BUSINESS CHECKING ACCOUNT
===============================================================================
          - - - - - - - - OTHER DEBITS - - - - - - - -
DESCRIPTION                                         DATE       AMOUNT
WASTE CONNECTION WEB PAY 17518493110315             11/23       227.37
TEXAS BANK & TR ACH LNPYMT                          11/23    10,934.57
PAYMENT TO Commercial LOAN 10000315                 11/24     2,899.92
EL PASO ELECTRIC ELECT BILL 0202105723              11/25       694.09
PAYMENT TO Commercial LOAN 9000013                  11/25    14,286.47
ADP PAYROLL FEES ADP - FEES 8YRN8GB 9850757         11/27        62.09
ADP Tax/401k Tax/401k RN8GB 112702A01               11/27     8,558.65
ADP EEPAY/GARNWC EEPAY/GARN 6220374842328GB         11/27    19,611.68
ANALYSIS CHARGE                                     11/30        52.34
CORPORATE TURNAR PREAUTHPMT CT INSTALL              11/30     1,000.00
UNITED FIRE & CA INS PREM 3000202804                11/30     1,798.00
HUMANA, INC. INS PYMT 173337370001173               11/30     2,336.71

          - - - - - - - - - - I N T E R E S T - - - - - - - - - -

AVERAGE LEDGER BALANCE:          .00  INTEREST EARNED:              .00
INTEREST PAID THIS PERIOD:       .00  DAYS IN PERIOD:
                                      ANNUAL PERCENTAGE YIELD EARNED:  .00%

     - - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

   *******************************************************************
   *                         |    TOTAL FOR    |     TOTAL        *
   *                         |   THIS PERIOD   |  YEAR TO DATE    *
   *-------------------------------------------------------------------*
   * TOTAL OVERDRAFT FEES:    |      $.00       |    $150.00       *
   *-------------------------------------------------------------------*
   * TOTAL RETURNED ITEM FEES: |      $.00       |     $.00        *
   *******************************************************************

      NSF FEES WAIVED:               $.00            $90.00

     - - - - - - - - DAILY BALANCE - - - - - - - -
DATE..........BALANCE    DATE..........BALANCE    DATE..........BALANCE
11/02     22,277.79      11/12     29,459.23      11/23     61,110.85
11/03     14,507.07      11/13     23,747.36      11/24     79,934.58
11/04     12,403.52      11/16     14,838.06      11/25     70,836.36
11/05     14,355.62      11/17     21,587.43      11/27     50,256.32
11/06     25,635.59      11/18     22,980.88      11/30     13,222.15
11/09     27,210.39      11/19     55,839.67
11/10     23,564.53      11/20     56,065.97

                    - END OF STATEMENT -
```

Debtor   **Border Medical Specialists, P.A.**                                    Case number (if known) __16-30078__
         Name

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| | Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|---|
| 5.1. | | | | $_____ |
| | Creditor's name | | | |
| | Street | | | |
| | City          State          ZIP Code | | | |
| 5.2. | | | | $_____ |
| | Creditor's name | | | |
| | Street | | | |
| | City          State          ZIP Code | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| | Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|---|
| | | | | $_____ |
| | Creditor's name | | | |
| | Street | | | |
| | City          State          ZIP Code | Last 4 digits of account number: XXXX– __ __ __ __ | | |

## Part 3:   Legal Actions or Assignments

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | Accelerator v. Border Medical | Foreign Judgment | 41st Judicial District Court Name<br>500 E. San Antonio Ave. Street<br>Suite 1006<br>El Paso          TX          79901<br>City          State          ZIP Code | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number** | | | |
| | 2015DCV3481 (See attached docket) | | | |
| 7.2. | **Case title** | | **Court or agency's name and address** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| | | | Name | |
| | **Case number** | | Street | |
| | | | City          State          ZIP Code | |

# REGISTER OF ACTIONS
## CASE NO. 2015DCV3481

| | |
|---|---|
| ACCELERATOR SERVICE AND PARTS, LLC VS TERESA REED and BORDER MEDICAL SPECIALISTS, P.A. a Texas Professional Corporation, d/b/a CANCER TREATMENT CENTER | § § § § § |

Case Type: **Other Civil**
Date Filed: **10/14/2015**
Location: **41st District Court**

---

### PARTY INFORMATION

|  |  |  | Lead Attorneys |
|---|---|---|---|
| **Defendant** | **BORDER MEDICAL SPECIALISTS, P.A. a Texas Professional Corporation, d/b/a CANCER TREATMENT CENTER** | | **HUGO MADRID** *Retained* 915-351-9772(W) |
| **Defendant** | **REED, TERESA A** | | **HUGO MADRID** *Retained* 915-351-9772(W) |
| **Plaintiff** | **ACCELERATOR SERVICE AND PARTS, LLC** | | **STUART R SCHWARTZ** *Retained* 915-533-2493(W) |

---

### EVENTS & ORDERS OF THE COURT

**DISPOSITIONS**

| | |
|---|---|
| 10/14/2015 | **Foreign Judgment** Comment (From the County of Maricopa) |

**OTHER EVENTS AND HEARINGS**

| | |
|---|---|
| 10/14/2015 | **E-File Event Original Filing** |
| 10/14/2015 | **Case Information Sheet**  Doc ID# 2 |
| 10/14/2015 | **Notice of Foreign Judgment Sent**  Doc ID# 3 |
| 10/14/2015 | **Notice of Foreign Judgment Sent**  Doc ID# 4 |
| 10/14/2015 | **Notice of Foreign Judgment Sent**  Doc ID# 5 |
| 10/14/2015 | **Affidavit**  Doc ID# 6 |
| 10/14/2015 | **Proof of Service**  Doc ID# 7 |
| 11/05/2015 | **Entry of Appearance**  Doc ID# 8 |
| 11/05/2015 | **Motion for Protective Order**  Doc ID# 9 |
| 11/11/2015 | **Application**  Doc ID# 10 |
| 11/13/2015 | **Request**  Doc ID# 11 |
| 11/13/2015 | **Notice of Hearing**  Doc ID# 12 |
| 11/17/2015 | **Writ of Execution** BORDER MEDICAL SPECIALISTS, P.A. a Texas Professional Corporation, d/b/a CANCER TREATMENT CENTER |

| | | |
|---|---|---|
| | Served | 01/26/2016 |
| | Returned | 01/28/2016 |

| | |
|---|---|
| 12/09/2015 | **Response in Opposition** |
| 12/10/2015 | **Protective Order Hearing**  (1:30 PM) () |
| 12/10/2015 | **Motion to Quash Hearing**  (1:30 PM) () |
| 12/10/2015 | **Motion Hearing**  (1:30 PM) () |
| 12/10/2015 | **Order** |
| 12/11/2015 | **Motion to Modify**  Doc ID# 13 |
| 01/06/2016 | **Application for Turnover Relief**  Doc ID# 14 |
| 01/08/2016 | **Notice of Hearing**  Doc ID# 15 |
| 01/19/2016 | **Suggestion of Bankruptcy**  Doc ID# 16 |
| 01/21/2016 | **Motion Hearing**  (2:15 PM) (Judicial Officer Perez, Annabell) |
| 01/22/2016 | **Brief in Opposition**  Doc ID# 17 |
| 01/25/2016 | **Order Setting Hearing**  Doc ID# 18 |
| 01/26/2016 | **Motion Hearing**  (9:30 AM) (Judicial Officer Perez, Annabell) |
| 01/26/2016 | **Other Pleading**  Doc ID# 19 |
| 01/26/2016 | **Oath**  Doc ID# 20 |
| 01/26/2016 | **Order for Turnover**  Doc ID# 21 |

Debtor    <u>Border Medical Specialists, P.A.</u>          Case number (if known) <u>16-30078</u>
Name

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| | | $_____ |
| Custodian's name | **Case title** | **Court name and address** |
| Street | | |
| | **Case number** | Name |
| City          State          ZIP Code | | Street |
| | **Date of order or assignment** | City          State          ZIP Code |

---

**Part 4:**    **Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1. Recipient's name | | | $_____ |
| Street | | | |
| City          State          ZIP Code | | | |
| Recipient's relationship to debtor | | | |
| 9.2. Recipient's name | | | $_____ |
| Street | | | |
| City          State          ZIP Code | | | |
| Recipient's relationship to debtor | | | |

---

**Part 5:**    **Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. | | |
| | List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | | |
| None other than any which may be reflected in the 2015 Tax Return. | | | $_____ |

Debtor  __Border Medical Specialists, P.A._____  Case number (if known)__16-30078_____
            Name

| Part 6: | Certain Payments or Transfers |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | __MIRANDA & MALDONADO, P.C.__ | __Cash__ | __01/19/2016__ | $ __30,000.00__ |
| | **Address** | | | |
| | __5915 Silver Springs, Bldg. 7__ | | | |
| | Street | | | |
| | __El Paso          TX      79912__ | | | |
| | City          State    ZIP Code | | | |
| | **Email or website address** | | | |
| | _____ | | | |
| | **Who made the payment, if not debtor?** | | | |
| | _____ | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | _____ | _____ | _____ | $_____ |
| | **Address** | | | |
| | _____ | | | |
| | Street | | | |
| | _____ | | | |
| | City          State    ZIP Code | | | |
| | **Email or website address** | | | |
| | _____ | | | |
| | **Who made the payment, if not debtor?** | | | |
| | _____ | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| _____ | _____ | _____ | $_____ |
| **Trustee** | | | |
| _____ | _____ | | |

Official Form 207          **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**          page 5

Debtor   __Border Medical Specialists, P.A._____   Case number (if known)__16-30078_____
       <sub>Name</sub>

---

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| | **Who received transfer?** | **Description of property transferred or payments received or debts paid in exchange** | **Date transfer was made** | **Total amount or value** |
|---|---|---|---|---|
| 13.1. | _____ | _____ | _____ | $_____ |
| | **Address** | _____ | | |
| | _____ | | | |
| | <sub>Street</sub> | | | |
| | _____ | | | |
| | _____ | | | |
| | <sub>City</sub>    <sub>State</sub>   <sub>ZIP Code</sub> | | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |
| 13.2. | **Who received transfer?** | _____ | _____ | $_____ |
| | _____ | _____ | | |
| | **Address** | | | |
| | _____ | | | |
| | <sub>Street</sub> | | | |
| | _____ | | | |
| | _____ | | | |
| | <sub>City</sub>    <sub>State</sub>   <sub>ZIP Code</sub> | | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |

---

**Part 7:** | **Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | **Address** | **Dates of occupancy** |
|---|---|---|
| 14.1. | __7825 North Mesa Street_____ | From __2011____ To __2013____ |
| | <sub>Street</sub> | (Used concurrently with the address |
| | __El Paso_____ __TX__ __79912__ | of record. Debtor operated 2 locations) |
| | <sub>City</sub>    <sub>State</sub>   <sub>ZIP Code</sub> | |
| 14.2. | _____ | From _____ To _____ |
| | <sub>Street</sub> | |
| | _____ | |
| | <sub>City</sub>    <sub>State</sub>   <sub>ZIP Code</sub> | |

Debtor    Border Medical Specialists, P.A.
          Name                                                          Case number (if known) 16-30078

---

**Part 8:    Health Care Bankruptcies**

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1. **Cancer Treatment Institute** <br> Facility name <br><br> **1400 George Dieter Road, Suite 170** <br> Street <br><br> **El Paso**   **TX**   **79936** <br> City    State    ZIP Code | The Debtor operates a radiation oncologist business <br><br><br> Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. <br> **1400 George Dieter Road - Current files.** <br> **7825 N. Mesa Street - Old files/Archives** | N/A <br><br><br> How are records kept? <br><br> Check all that apply: <br> ☑ Electronically <br> ☑ Paper |
| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
| 15.2. <br> Facility name <br><br><br> Street <br><br><br> City    State    ZIP Code | <br><br><br> Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | <br><br> How are records kept? <br><br> Check all that apply: <br> ☐ Electronically <br> ☐ Paper |

---

**Part 9:    Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.  Social security number, insurance account info, medical history.

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☑ Yes. Fill in below:

Name of plan                                                    Employer identification number of the plan

**Vanguard SEP-IRA**                                             EIN: 7 4 – 2 6 8 7 0 1 5

Has the plan been terminated?

☑ No

☐ Yes

---

Debtor  __Border Medical Specialists, P.A._____  Case number (if known) __16-30078_____
     Name

---

**Part 10:** **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | United Bank of El Paso Del Norte<br>Name<br><br>401 E. Main Steet<br>Street<br><br>El Paso   TX   79901<br>City   State   ZIP Code | XXXX– 9  3  6  9 | ☑ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | NOTE:Debtor will file motion to maintain this prepetition account open. | $_____ |
| 18.2. | _____<br>Name<br><br>_____<br>Street<br><br>_____<br>City   State   ZIP Code | XXXX–__ __ __ __ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____<br>Name<br><br>_____<br>Street<br><br>_____<br>City   State   ZIP Code | _____<br>_____<br>_____<br>Address<br>_____<br>_____ | _____<br>_____<br>_____ | ☐ No<br>☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____<br>Name<br><br>_____<br>Street<br><br>_____<br>City   State   ZIP Code | _____<br>_____<br>_____<br>Address<br>_____<br>_____ | _____<br>_____<br>_____ | ☐ No<br>☐ Yes |

Debtor    __Border Medical Specialists, P.A._____    Case number (if known) _16-30078_____
          Name

---

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | $_____ |
| Name | | | |
| Street | | | |
| City         State         ZIP Code | | | |

---

**Part 12:    Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

■ *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

■ *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

■ *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | ☐ Pending |
| Case number | Name | | ☐ On appeal |
| | Street | | ☐ Concluded |
| | City         State         ZIP Code | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |
| Street | Street | | |
| City         State         ZIP Code | City         State         ZIP Code | | |

---

Debtor    Border Medical Specialists, P.A.                                    Case number (if known)  16-30078
          Name

24. Has the debtor notified any governmental unit of any release of hazardous material?

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |
| Name | Name | | |
| Street | Street | | |
| City          State     ZIP Code | City          State     ZIP Code | | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

25. Other businesses in which the debtor has or has had an interest
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
    Include this information even if already listed in the Schedules.

☑ None

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1. | | | EIN: __ __ – __ __ __ __ __ __ __ |
| | Name | | **Dates business existed** |
| | Street | | |
| | City          State     ZIP Code | | From _____   To _____ |
| 25.2. | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
| | | | EIN: __ __ – __ __ __ __ __ __ __ |
| | Name | | **Dates business existed** |
| | Street | | |
| | City          State     ZIP Code | | From _____   To _____ |
| 25.3. | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
| | | | EIN: __ __ – __ __ __ __ __ __ __ |
| | Name | | **Dates business existed** |
| | Street | | |
| | City          State     ZIP Code | | From _____   To _____ |

Debtor   Border Medical Specialists, P.A.                     Case number (if known)  16-30078
         Name

---

## 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

❑ None

| Name and address | Dates of service |
|---|---|

26a.1.  Tammy Vasilatos, CPA                              From _____  To  Date
        Name

        118 Mesa Park Drive, Suite 300
        Street

        El Paso                    TX        79912
        City                       State     ZIP Code

| Name and address | Dates of service |
|---|---|

26a.2.  _____                             From _____  To _____
        Name

        _____
        Street

        _____      _____  _____
        City                       State     ZIP Code

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

❑ None

| Name and address | Dates of service |
|---|---|

26b.1.  Tammy Vasilatos, CPA                              From _____  To  Date
        Name

        118 Mesa Park Drive, Suite 300
        Street

        El Paso                    TX        79912
        City                       State     ZIP Code

| Name and address | Dates of service |
|---|---|

26b.2.  _____                             From _____  To _____
        Name

        _____
        Street

        _____      _____  _____
        City                       State     ZIP Code

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

❑ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26c.1.  See Answers to Questions 26a1 and 26b1 above.    _____
        Name                                             _____

        _____                             _____
        Street

        _____      _____  _____
        City                       State     ZIP Code

---

Debtor __Border Medical Specialists, P.A.__          Case number *(if known)* 16-30078
          Name

| | Name and address | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.2. | Name | |
| | Street | |
| | City                State        ZIP Code | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

| | Name and address | |
|---|---|---|
| 26d.1. | Name | |
| | Street | |
| | City                State        ZIP Code | |
| | Name and address | |
| 26d.2. | Name | |
| | Street | |
| | City                State        ZIP Code | |

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | $_____ |
| Name and address of the person who has possession of inventory records | | |

| | | | |
|---|---|---|---|
| 27.1. | Name | | |
| | Street | | |
| | City          State     ZIP Code | | |

Debtor   **Border Medical Specialists, P.A.**
         Name

Case number (if known)  16-30078

| | | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| Name of the person who supervised the taking of the inventory | | | $ |

Name and address of the person who has possession of inventory records

27.2.
Name

Street

City                    State    ZIP Code

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Teresa A. Reed, Md | 4925 Olmos Drive, El Paso TX 79922 | President | 100% |
| | | | |
| | | | |
| | | | |

29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☑ No
☐ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| | | | From _____ To _____ |
| | | | From _____ To _____ |
| | | | From _____ To _____ |
| | | | From _____ To _____ |

30. Payments, distributions, or withdrawals credited or given to insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1.  Teresa A. Reed | $110,000.00 | 01/15-12/15 | Compensation for services. |
| Name | | | |
| 4925 Olmos Street | | | |
| Street | | | |
| | | | |
| El Paso         TX       79922 | | | |
| City         State      ZIP Code | | | |
| Relationship to debtor | | | |

Official Form 207        Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy        page 13

Debtor  **Border Medical Specialists, P.A.**
     Name

Case number (if known) **16-30078**

---

**Name and address of recipient**

30.2

Name

Street

City       State     ZIP Code

**Relationship to debtor**

---

**31.** Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

☑ No
☐ Yes. Identify below.

**Name of the parent corporation**

**Employer identification number of the parent corporation**

EIN: __ __ – __ __ __ __ __ __ __

---

**32.** Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?

☑ No
☐ Yes. Identify below.

**Name of the pension fund**

None other than the Vanguard SEP-IRA listed above.

**Employer identification number of the pension fund**

EIN: __ __ – __ __ __ __ __ __ __

---

**Part 14:**    **Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    02/16/2016
              MM / DD / YYYY

✗ /s/ Teresa A. Reed, Md         Printed name   Teresa A. Reed, Md
Signature of individual signing on behalf of the debtor

Position or relationship to debtor   President

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?

☐ No
☑ Yes

---